E
X
H
I
B
I
T

"B"

# EXHIBIT "B"

{00467564;1}

Lic. Elmer Murillo Chaves
Certified Public Accountant
San José, Costa Rica

## AUDITOR'S INDEPENDENT OPINION

To the Board of Directors and Shareholders
**Playa Dulce Vida, S.A.** (The Company)

### *Independent Opinion of Financial Statements*

We have audited the financial statements of, **Playa Dulce Vida, S. A.** as of September 30th, 2009 and 2008 for the years finished on those dates, and a summary of significant accounting policies and explanatory notes to the same.

### *Administration's Responsibility for the Financial Statements.*

The Company's Administration is responsible for the preparation and reasonable presentation of these financial statements, in compliance with the International Norms for Financial Reporting. This responsibility includes: the design, implementation and maintenance of relevant internal controls for the preparation and reasonable presentation of these financial statements and that the same be free of significant erroneous representations, whether caused by fraud or error; selection and application of appropriate accounting policies; and carry out reasonable accounting estimates according to circumstances.

### *Auditor's Responsibility*

Our responsibility is to express an opinion about these financial statements based on our audits. We carry out our audits according to the International Auditing Norms. These norms require our compliance with ethical requirements and to plan and carry out the audits to obtain reasonable assurance that the financial statements are free of relatively important erroneous representations

An audit includes the execution of procedures to obtain auditing evidence about the amounts and disclosures in the financial statements. The selected procedures depend on the auditor's judgment, including the evaluation of the risks of relatively important erroneous representations in the financial statements, whether caused by fraud or error. When carrying out evaluations of risk, the auditor takes into consideration the relevant internal controls for the preparation and reasonable presentation of the financial statements of the Company, with the purpose of designing auditing procedures appropriate for the circumstances, but not with the purpose of expressing an opinion on the effectiveness of the Company's internal controls. An audit also includes an evaluation on how appropriate the accounting policies utilized are and the reasonableness of the accounting estimates made by the Company's administration, as well as an evaluation of the joint presentation of the financial statements.

We consider that the auditing evidence we have obtained is sufficient, appropriate, and provides a foundation for our auditing opinion.

*Opinion*

In our opinion, the above mentioned financial statements as of September 30, 2009 and 2008, reasonably present the financial situation of **Playa Dulce Vida, S. A.**, the results of their operation, the changes in equity and their cash flows, for the year finished on this date, in compliance with the International Financial Reporting Standards.

**Emphasis Issues**

As detailed in note number 7, the Management's Corporation registered US$ 2,450,000 of the Pre-Operating Expenses line item as part of the building's value.

San José, February 18th, 2010.

Lic. Elmer Murillo Chaves
Certified Public Accountant No. 2360
Professional liability policy in place until No. R-1153, until September, 2010
Stamp Tax Paid – Law no. 6663



CONFIDENTIAL

DEF0151

**Playa Dulce Vida  Sociedad Anónima**

**Balance Sheets**

**As of September 30, 2009 and September 30, 2008**

| Asset | Notes | 2009 | 2008 |
|---|---|---|---|
| Current Assets | | | |
| Cash and cash equivalents | 3 | 110,624 | 102,538 |
| Accounts receivable | 4 | 185,879 | 195,040 |
| Inventories | 5 | 32,877 | 23,193 |
| Prepaid  expenses | 6 | 42,709 | - |
| Total current assets | US $ | 372,088 | 320,771 |
| | | | - |
| Property, buildings and equipment net | 7 | 15,376,503 | 15,805,761 |
| Other assets | 8 | 8,030,776 | 197,002 |
| Deferred Income Tax | 1.L | 768,561 | 572,984 |
| Total assets | US $ | 24,547,927 | 16,896,519 |

**Liabilities and Equity**

| | Notes | 2009 | 2008 |
|---|---|---|---|
| Current Liabilities | | | |
| Short Term Debt | 9 | 830,079 | 111,878 |
| Accounts Payable Trade | 10 | 235,280 | 474,599 |
| Accrued Expenses | 11 | 153,157 | 161,181 |
| Total Current Liabilities | | 1,218,516 | 747,658 |
| Long  term liabilities | | | |
| Long Term Debt | 12 | 6,396,539 | 6,830,970 |
| Long Term Loans  shareholders | 13 | 1,095,000 | 2,586,610 |
| Total Long Term Liabilities | | 7,491,538 | 9,417,581 |
| Total Liabilities | | 8,710,055 | 10,165,239 |
| Stockholders's equity | | | |
| Common and preferred stock | 16 | 3,000,520 | 2,855,217 |
| Paid in capital | 17 | 6,105,748 | 4,720,631 |
| Revaluation Surplus | 18 | 7,623,070 | |
| Retained Earnings | | (690,326) | (627,497) |
| Translation Adjustment | | (201,139) | (217,071) |
| Total Stockholders's equity | | 15,837,873 | 6,731,280 |
| Total Liabilities & Equity | US $ | 24,547,927 | 16,896,519 |
| | | 0 | 0 |

The accompanying notes are an integral part of the financial statements

## Playa Dulce Vida Sociedad Anónima

### Profit And Loss Statement

#### For The Years Ended September 30, 2009 and 2008

| | notes | 2009 | 2008 |
|---|---|---|---|
| Income | | | |
| Rooms | notes | 2,323,948 | 1,659,826 |
| Restaurant and Beverage | | 898,454 | 621,309 |
| Spa | | 125,825 | 84,344 |
| Tours Revenues | | 226,751 | 136,682 |
| Other | | 251,364 | 127,211 |
| Total Income | | 3,826,341 | 2,629,373 |
| Cost | | | |
| Restaurant and Beverage | | 260,312 | 242,460 |
| Tours | | 197,056 | 103,054 |
| Other | | 20,459 | 9,026 |
| Total Cost | | 477,826 | 354,539 |
| Gross Profit | | 3,348,515 | 2,274,834 |
| Operating and Administrative Expenses | | | |
| Operating Expenses | | 800,305 | 738,273 |
| Administrative Expenses | | 1,366,159 | 1,403,286 |
| Advertising | | 55,187 | 48,707 |
| Depreciation Expenses | | 566,789 | 467,590 |
| Total Expenses | 14 | 2,788,439 | 2,657,856 |
| Operating (Loss) Profit | | 560,076 | (383,022) |
| Financial Expenses | 15 | 850,920 | 540,428 |
| Net Loss Before Taxes | | (290,845) | (923,450) |
| Deferred Income Tax | 1.L | 228,016 | 572,984 |
| Net Loss | | (62,829) | (350,465) |

The accompanying notes are an integral part of the financial statements

### Playa Dulce Vida  Sociedad Anónima

### Statements Of Cash Flows

### For The Year Ended September 30, 2009 and 2008

| CASH FLOWS FROM OPERATING ACTIVITIES | | 2009 | 2008 |
|---|---|---|---|
| Net Loss before taxes | US $ | (290,845) | (923,450) |
| Adjustments to reconcile net profit of the year to net cash | | | |
| Depreciation | | 566,789 | 467,590 |
| Interest Expense Loans | | 64,505 | 11,780 |
| Christmas Bonus | | 5,566 | 32,784 |
| | | 340,449 | (444,080) |
| Changes in assets and liabilities that provide cash: | | | |
| (Increase) decrease in assets: | | | |
| Accounts receivable | | 9,162 | (185,795) |
| Inventory | | (9,684) | (11,535) |
| Prepaid expenses | | (42,709) | |
| Others Assets | | (703) | (27,233) |
| Increase (decrease) in Liabilities | | | |
| Accounts payable | | (239,319) | 394,599 |
| Accrued expenses | | 5,491 | (43,572) |
| Net cash used  by operating activities | | 62,685 | (317,615) |
| CASH FLOWS FROM INVESTING ACTIVITIES | | | |
| Acquisition of buildings, vehicle and equipment | | (137,530) | (1,852,850) |
| Proceeds from sale of fixed assets | | | 55,000 |
| Net cash used in investing  activities | | (137,530) | (1,797,850) |
| Cash  flows from  financial activities | | | |
| Debt  Banks | | (111,878) | 768,442 |
| Additional Paid in Capital | | 194,808 | 930,106 |
| Net cash privied by financial activities | | 82,930 | 1,698,547 |
| Net (decrease) increase in cash | | 8,085 | (416,918) |
| Cash and cash equivalents at beginning of the year | | 102,538 | 519,457 |
| Cash and cash equivalents at end of the year | | 110,623 | 102,538 |

The accompanying notes are an integral part of the financial statements

# Playa Dulce Vida  Sociedad Anónima

## Statements  of Changes in Stockholders'  Equity

### For the Year Ended September 30, 2009 and 2008

US $

| | Notes | Capital Stock | Revaluation Surplus | Additional Paid in Capital | Retained Earnings | Translation Adjustment | Total Equity |
|---|---|---|---|---|---|---|---|
| Balances, Septiembre 30, 2007 | US$ | 2,855,217 | | 4,830,435 | | (298,292) | 7,387,359 |
| Other Adjustment | | | | (109,803) | | | |
| Adjustment for Bad Deb | 19 | | | | (277,032) | | |
| Net Loss of the year | | | | | (350,465) | 81,221 | (269,244) |
| Balances, Septiembre 30, 2008 | | 2,855,217 | - | 4,720,632 | (627,497) | (217,071) | 6,731,280 |
| Other Adjustment | 13, 17 | 145,303 | | 1,385,116 | | 15,932 | 1,546,351 |
| Revaluation of Concessions | 8 | | 7,623,070 | | | | 7,623,070 |
| Net Loss of the year | | | | | (62,829) | | (62,829) |
| Balances, Septiembre 30, 2009 | US$ | 3,000,520 | 7,623,070 | 6,105,748 | (690,326) | (201,139) | 15,837,873 |

The accompanying notes are an integral part of the financial statements

Lic.  Elmer Murillo   Email: elmermurillo@ice.co.cr  Telephone (506) 8817-3483   2285-77-01   page 6

CONFIDENTIAL                    DEF0155

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2009 and 2008

## 1.  Summary of operations and main accounting policies

### (a) Operations

Playa Dulce Vida, S. A., is an enterprise organized as a Company under the laws of the Republic of Costa Rica. Its core business is the rendering of hotel services. To do this the Company has a 38-room Hotel in Manuel Antonio, Quepos, which began operations on November 15th, 2007.

### (b) Basis of preparation of financial statements

The accompanying financial statements have been prepared in accordance with the International Financial Reporting Standards.

### (c) Currency

La The accounting records of the Company are maintained in Costa Rican colones, legal currency of the country, however, the functional currency of the company is the U.S. dollar, because the most of the incomes, loans and other transactions are expressed in U. S. dollar. Transactions related to the exchange of foreign currency should be made through the entities authorized by the Central Bank of Costa Rica for that purpose, whereby each bank is empowered to establish its own exchange rate for purchase and sale of foreign currency.

As of September 30, 2009  the reference exchange rates for purchase and  sale of Dollar   were ¢ 582.49  and ¢ 591.73 (¢ 549.29 and ¢ 559.26 respectively as of September 30th, 2008)

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2009 and 2008

### (d) Translation into US Dollar

The Company's financial statements were translated into U.S. dollars using the following bases: monetary assets and liabilities at the current rate of exchange prevailing at the balance sheet date and non monetary assets and liabilities and stockholders' equity accounts at historical exchange rates. Income and expenses were translated at the average rate of exchange for the year, except for depreciation, which is remeasured at historical rates and the exchange losses were charged to Translation Adjustment, into the Equity

### (e)   Accounts Receivable

These are stated at their nominal value

### (f) Inventory

This is stated at average cost and not  exceed the market value.

### (g) Property  Buildings, Vehicles, Machinery and Equipment.

Buildings, machinery and equipment are recorded at acquisition cost. Disbursements for maintenance and minor repairs are charged to results, as they are incurred. The cost of property, machinery and equipment is depreciated by the straight-line method, based on the estimated useful life of the respective assets.
Useful life of buildings, machinery and equipment are detailed as follows:

| | |
|---|---|
| Buildings | 50 years |
| Vehicles | 10 years |
| Machinery and Equipment | 5-10 years |
| Furniture and Fixtures | 5-10 years |
| Computer Equipment | 5 years |

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
## As Of September 30th, 2009 and 2008

### (h)  **Accounts Payable**

The accounts payable corresponding to trade and others are carried at their nominal value.  Also, the company receives advance payments  from guests to reserve rooms, such payments are deferred and later recognized as income when guests check out of the hotel.

### (I)  **Provisions**

A provision is recognized in the financial statements when the company has acquired a legal or constructive obligation as a result of a past event and is likely that an outflow of economic benefits will be required to settle such obligation. The estimated amount of such provision is adjusted at the date of the balance sheet, directly affecting results of operations.

### (j) **Employee's Legal Benefits**

According to the current labor legislation, the Company should pay an indemnification to the employees dismissed without just cause, retired employees, and families of dead employees.

The Company does not record a provision for this concept. The expense is recognized when the obligation arises. In addition, according to current law, 3% of the salaries paid are transferred to different pension funds chosen by the employees.

### (k)  **Income Tax**

Fiscal authorities can review the income tax returns submitted by the Company on the years ending on September 30, 2009, 2008 and 2007.

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2009 and 2008

### (l) **Deferred Income Tax**

Deferred income tax is recorded over those temporary differences between the carrying book value of assets and liabilities and the values used for tax purposes. A deferred tax liability represents a taxable temporary difference, and a deferred tax asset represents a deductible temporary difference. Deferred tax assets are recognized to the extent that it is probable that taxable profits will be available against which deductible temporary differences can be utilized

According to the Income Tax Law, companies in the tourism sector that during a fiscal period show losses, will have the right to amortize said losses as a fiscal credit in the next following 5 years. The Company recorded an asset due to deferred income tax of 30% over the losses obtained in Colons, during the 2009 and 2008 fiscal period.

But if the Corporation does not generate sufficient profits in the following 4 years, it will lose the opportunity to be able to use the Deferred Income Tax as fiscal credit.

### (m)   **Acknowledgement of Revenue**

Income from lodging and related services is recognized daily when they occur.

### (n)   **Acknowledgement of Expenses**

Expenses are recognized in the statement of results when incurred.

### (o) **Assets' Impairment**

Carrying value of the assets is revised on each balance sheet date, in order to determine if there is any impairment indication, and in such case, the recoverable amount of such asset is estimated. The loss for impairment is recognized when carrying value of the asset exceeds its recoverable amount or its value in use; such effect is recognized in the statement of results for the assets recorded at cost.

The recoverable amount of the assets is equivalent to the highest value obtained after comparing the net selling price with the value in use. The value in use corresponds to the present value of the future cash flows and disbursements resulting from the continuous use of an asset and its final disposition.

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2009 and 2008

**(p) Financial Instrument and Credit Risk**

The Company's financial instruments are initially recorded at cost and they consist of cash and cash equivalents, accounts receivable, and accounts payable. The Company has not entered into an agreement that involves derivative financial instruments.

The financial instruments subject to credit risk are mainly cash in banks  and accounts receivable. Cash in banks  are kept at solid financial institutions, and in general, no credit risk concentration exists regarding accounts receivable.

**(q) Use of Estimates**

The preparation of financial statements in according with International Financial Reporting Standards (IFRS), require management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Although management believes the estimates and assumptions used in the preparation of these financial statements were appropriate in the circumstances, actual results could differ from those estimates and assumptions.

**(r) Fiscal Period**

The corporation's fiscal period goes from  October 01, to  September 30, of every year.

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2009 and 2008

## 2. Monetary Assets and Liabilities Denominated in US Dollars

As of September 30th 2009 and 2008, assets and liabilities denominated in dollars of the United States of America are detailed as follows:

| | | | |
|---|---|---|---|
| Cash in Bank | US $ | 78,252.46 | 66,924 |
| Account Receivable | | 73,531 | 171,177 |
| Total Assets | | 151,784 | 238,101 |
| **Liablities:** | | | |
| Account Payable | | 204,222 | 457,742 |
| Loans and Notes Payable | | 8,321,617 | 9,529,552 |
| Loans Interests Accrued | | 86,990 | 66,151 |
| Total Liabilities | | 8,612,829 | 10,053,445 |
| **Net position in U. S, dollars** | US $ | **(8,461,046)** | **(9,815,344)** |

## 3. Cash and cash equivalents

As of September 30, 2009 and 2008, cash and cash equivalents are detailed as follow:

| | | 2009 | 2008 |
|---|---|---|---|
| Petty cash and deposit in transit | | 3,369 | 24,508 |
| Cash in banks | | 107,255 | 78,030 |
| **Total** | US $ | **110,624** | **102,538** |

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2009 and 2008

## 4. Account Receivable

As of September 30, 2009 and 2008,  Account Receivable are detailed as follow:

|  |  | 2009 | 2008 |
|---|---|---|---|
| Trade Accounts Receivables |  | 73,531 | 171,177 |
| Supplier Advances |  | 60,271 | - |
| Claim INS |  | 34,298 | - |
| Other |  | 17,779 | 23,863 |
| **Total** | US $ | **185,879** | **195,040** |

## 5. Inventories

As of September 30, 2009 and 2008, Inventories are detailed as follow:

|  |  | 2009 | 2008 |
|---|---|---|---|
| Food and Beverages |  | 9,336 | 11,535 |
| Gift Shop |  | 15,128 |  |
| Construction Material |  | 8,412 | 11,658 |
| **Total** | US $ | **32,877** | **23,193** |

## 6. Prepaid Expenses

As of September 30, 2009 and 2008, Prepaid Expenses are detailed as follow:

|  |  | 2009 | 2008 |
|---|---|---|---|
| Fire Insure and Others |  | 12,702 |  |
| Suplies |  | 22,972 |  |
| Others |  | 7,036 |  |
| **Total** | US $ | **42,709** | **0** |

CONFIDENTIAL

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2009 and 2008

### 7. Property, Building and Equipment, net

As of September 30, 2009 and 2008, Fixed Assets and the Accumulated Depreciation are detailed as follow:

| | Balance 2008 | Additions | Retirement of Assets | Balance 2009 |
|---|---|---|---|---|
| Lands | 8,877 | | | 8,877 |
| Buildings | 14,163,744 | 17,763 | | 14,181,506 |
| Furniture & Equipment | 1,988,235 | 90,041 | | 2,078,276 |
| Vehicles | 112,495 | 29,727 | | 142,222 |
| US $ | 16,273,351 | 137,530 | - | 16,410,881 |
| | | | | |
| Buildings | (236,062) | (283,473) | | (519,536) |
| Furniture & Equipment | (222,153) | (269,465) | | (491,618) |
| Vehicles | (9,375) | (13,851) | | (23,225) |
| US $ | (467,590) | (566,789) | - | (1,034,379) |
| | | | | |
| Property, buildings and equipment net | 15,805,761 | (429,258) | - | 15,376,503 |

During 2009, the Corporation finalized its fixed assets ancillaries (Fixed Assets Ledger), which generated   the following accountable reclassifications:

Increase of US $ 735,973 in Furniture & Equipment
Increase of US $ 101,375 in Vehicles
Decrease of US $ 937,349 in Buildings

Also, during 2009 the Corporation's Management decided to reclassify the Pre-Operating Expenses line item as part of the building's value. This line item for US$ 2,450,000.00, was mainly comprised by expenses due to professional fees, interests and other administrative expenses related to the construction.

The aforementioned adjustments are shown retrospectively in the financial statements.

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2009 and 2008

A appraisal performed in 2009, establishes a buildings value set at US$ 6,436,000.00, however, the Corporation's Management determined that there was no need to recognize the impairment of the buildings value based on the fact that future asset flows are greater that the historical cost of the same. According to IAS 36.

## 8. Other Assets

As of September 30, 2009 and 2008, Other Assets are detailed as follow:

|  |  | 2009 | 2008 |
|---|---|---|---|
| Other Guarantee Deposits |  | 47,563 | 46,860 |
| License to sell Liquors |  | 15,142 | 15,142 |
| Bought Concession of Land |  | 345,000 | 135,000 |
| Revaluation on Concessions of Land |  | 7,623,070 | - |
| **Total** | US $ | **8,030,776** | **197,002** |

Land concessions are permissions granted for the use of land in 20-year renewable periods. These concessions have use restrictions and are subject to environmental and municipal regulations and national laws.

The Hotel was constructed with a concession of a property of 42,557 square meters granted by the Local Government of Aguirre, Quepos. According to an appraisal done by an independent real-sate expert in September of 2006, the price on the land was established at US $ 7,276,000. The term of this concession will expire January 30th, 2010 and the Company expects the renewal for 20 more years.

In 2002 the company bought another land concession with an area of 4,314 sq.m, which    according to the corporate attorney is still in the process of formal transfer in favor of Playa Dulce Vida S. A., the total of this transaction was US $ 345,000. The term of concession will expire 2016, and the Company expects the renewal for 20 more years

During FY 2009, the Corporation registered the reasonable value of both land concessions in its accounting records according to the price of US$170 per sq.m. as established in the appraisal referenced in the second paragraph.

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2009 and 2008

## 9. Short Term Debt

As of September 30, 2009 and 2008, the Short and Long Term Debt are detailed as follow:

|  |  | 2009 | 2008 |
|---|---|---|---|
| Desarrollo Faro Verde S. A. |  | 395,647 | - |
| Bank Improsa |  | 341,509 | 111,878 |
| Bank Lafise |  | 92,923 | - |
| **Total** | US $ | **830,079** | **111,878** |

In September 30th, 2009 Banking Loans were guaranteed by a first-degree mortgage on the buildings and on plot number 1517. Interest rates are from 9% to 12% annually.
The Corporation is currently negotiating an extension of the payment period with Improsa Bank and Lafise Bank.

## 10. Account Payable

As of September 30, 2009 and 2008, Account Payable are detailed as follow:

|  |  | 2009 | 2008 |
|---|---|---|---|
|  |  |  | - |
| Supplier |  | 91,328 | 381,372 |
| Advance Payments Received from Guests |  | 112,894 | 76,370 |
| Otros |  | 31,058 | 16,857 |
| **Total** | US$ | **235,280** | **474,599** |

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2009 and 2008

## 11.   Accrued Expenses

As of September 30, 2009 and 2008, Accrued Expenses are detailed as follow:

|  | | 2009 | 2008 |
|---|---|---|---|
| Caja del Seguro Social | | 16,464 | 15,913 |
| Taxes | | 31 | |
| Christmas Bonus | | 38,350 | |
| Bank and Others  loans Interests | | 45,539 | 17,105 |
| Shareholders loans Interests | | 41,450 | |
| Others | | 11,322 | 38,980 |
| **Total** | US $ | **153,157** | **161,181** |

In September of 2008, the Corporation's management recognized interests of 6% annually on the balance of each Shareholder's Loan and since the date the same were granted. However, such interests were partially reversed during the fiscal year 2009.

## 12.  Long Term Debt

As of September 30, 2009 and 2008, the Long Term Debt are detailed as follow:

|  | | 2009 | 2008 |
|---|---|---|---|
| | | | - |
| Bank Improsa | | 4,511,802 | 4,853,310 |
| Bank Lafise | | 1,884,737 | 1,977,660 |
| **Total** | US $ | **6,396,539** | **6,830,970** |

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2009 and 2008

### 13. Long Term Loans  shareholders

As of September 30, 2009 and 2008, Long Term Loans Shareholders  are detailed as follow:

|  |  | 2009 | 2008 |
|---|---|---|---|
| Campo Nuevo | | 700,000 | 1,355,538 |
| Ecasa | | - | 450,000 |
| Hawk Opportunity Fund | | - | 646,165 |
| Carlos Roesch | | 395,000 | 135,000 |
| **Total** | US $ | **1,095,000** | **2,586,703** |

Corresponds to money loans made by shareholders.  In  September of 2009,  US $ 1,530,419 of the Shareholders'  debt was granted to the Company,  this implied a redistribution of common stock between Shareholders.  The amounts granted to Company were the following:  Campo Nuevo $ 239,446,  Ecasa $ 450,000,  Hawk Opportunity Fund $ 840,973.

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2009 and 2008

## 14. Operating and Administrative Expenses

As of September 30, 2009 and 2008 Operating and Administrative Expenses are detailed as follow:

| | | | |
|---|---|---:|---:|
| Salaries and Wages | | 582,252 | 514,148 |
| Social Security | | 219,130 | 190,161 |
| Employee Benefits | | 145,863 | 134,791 |
| Energy, Water and  Communications | | 166,806 | 156,380 |
| Professional Fees | | 66,876 | 32,695 |
| Advertising | | 55,187 | 48,702 |
| Depreciation | | 566,789 | 467,590 |
| General Maintenance | | 146,615 | 322,368 |
| Supplies | | 158,976 | 148,420 |
| Security Services | | 129,109 | 114,636 |
| Management Fees | | 190,822 | 209,087 |
| Credit Card Commissions | | 77,501 | 53,736 |
| Insurance | | 60,636 | 60,257 |
| Transfer | | 23,838 | 39,310 |
| Local Taxes | | 66,726 | 0 |
| Other | | 131,314 | 165,575 |
| Total | US $ | 2,788,439 | 2,657,856 |

## 15. Financial Expenses

As of September 30, 2008, Financial Expenses are detailed as follow:

| | | | |
|---|---|---:|---:|
| | | - | - |
| Interest Expense Banks | | 818,557 | 533,980 |
| Exchange Losses | | 32,363.11 | |
| Others | | - | 6,448 |
| **Total** | US $ | 850,920 | 540,428 |

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2009 and 2008

### 16.   Common and Preferred stock

According to Shareholder's meeting minutes number 16 of Assembly held on June 30th, 2004, Shareholders agreed to increase Capital Stock to Three Million United States currency, represented by 3,000 shares of $1,000.00 each one and 526 preferred shares of $1.00 each one. The Preferred Stockholders   have a right to use the rooms during some periods of the year and the payment of a preferred dividend estimated on the Gross Operation Profit

In minute number 21 of September 9, 2008, an agreement was established to divide stock capital in three million one-dollar shares at one dollar each share.

### 17. Paid in Capital

The amount of US $ 6,105,748.00 represents extraordinary money contributions given by the Shareholders to build the Hotel, and for the sale of preferred stock.  As was mentioned in the note number 13, in September of 2009  the shareholders converted US $ 1,385,116 of debt to additional paid in capital.

### 18. Revaluation  Surplus

Originated in the recognition of the Realizable Value of the concessions that are detailed in note number 8.

### 19. Retained Earnings Adjustments

The Company recorded in the account Retained Earnings in September 2008 a Receivable Account of US $ 277,032 from one of the contractors that participated in the construction of the Hotel

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2009 and 2008

## 20. Management Administration Agreement:

Playa Dulce Vida established a contract for the management of the hotel with Cayuga Sustainable Hospitality Company. Fees for the contract are estimated based on percentages of income and gross operation profit.

## 21. Adjustments in the fiscal period 2008

In September of 2008, the Corporation's management recognized interests of 6% annually on the balance of each Shareholder's Loan and since the date the same were granted. However, such interests were partially reversed. This reversion had an effect on the 2008 financial expenditure of US $ 101,155.00

As was explained in note number 7, during the current year the Management's Company redistributed its Property, Buildings and Equipment composition, which generated an increase in the depreciation expenditure of US $ 95,061.00.

Lic. Elmer Murillo Chaves
Certified Public Accountant
San José, Costa Rica

### AUDITOR'S INDEPENDENT OPINION

To the Board of Directors and Shareholders
**Playa Dulce Vida, S.A.** (The Company)

#### *Independent Opinion of Financial Statements*

We have audited the financial statements of, **Playa Dulce Vida, S. A.**  as of September 30th, 2011 and 2010 for the years finished on those dates, and a summary of significant accounting policies and explanatory notes to the same.

#### *Administration's Responsibility for the Financial Statements.*

The Company's Administration is responsible for the preparation and reasonable presentation of these financial statements, in compliance with the International Norms for Financial Reporting.    This responsibility includes: the design, implementation and maintenance of relevant internal controls for the preparation and reasonable presentation of these financial statements and that the same be free of significant erroneous representations, whether caused by fraud or error; selection and application of appropriate accounting policies; and carry out reasonable accounting estimates according to circumstances.

#### *Auditor's Responsibility*

Our responsibility is to express an opinion about these financial statements based on our audits.  We carry out our audits according to the International Auditing Norms.  These norms require our compliance with ethical requirements and to plan and carry out the audits to obtain reasonable assurance that the financial statements are free of relatively important erroneous representations

An audit includes the execution of procedures to obtain auditing evidence about the amounts and disclosures in the financial statements. The selected procedures depend on the auditor's judgment, including the evaluation of the risks of relatively important erroneous representations in the financial statements, whether caused by fraud or error.    When carrying out evaluations of risk, the auditor takes into consideration the relevant internal controls for the preparation and reasonable presentation of the financial statements of the Company, with the purpose of designing auditing procedures appropriate for the circumstances, but not with the purpose of expressing an opinion on the effectiveness of the Company's internal controls.

An audit also includes an evaluation on how appropriate the accounting policies utilized are and the reasonableness of the accounting estimates made by the Company's administration, as well as an evaluation of the joint presentation of the financial statements.

We consider that the auditing evidence we have obtained is sufficient, appropriate, and provides a foundation for our auditing opinion.

### Opinion

In our opinion, the above mentioned financial statements as of September 30, 2011 and 2010, reasonably present the financial situation of **Playa Dulce Vida, S. A.**, the results of their operation, the changes in equity and their cash flows, for the year finished on this date, in compliance with the International Financial Reporting Standards.

San José, February 11th, 2012.

Lic. Elmer Murillo Chaves
Certified Public Accountant No. 2360
Professional liability policy in place No. 0166 FIG 0003, until September, 2012
Stamp Tax Paid – Law no. 6663

# Playa Dulce Vida Sociedad Anónima

## Balance Sheets

### As of September 30, 2011 and September 30, 2010

| Asset | Notes | 2011 | 2010 |
|---|---|---|---|
| Current Assets | | | |
| Cash and cash equivalents | 3 | 119,787 | 129,311 |
| Accounts receivable | 4 | 43,214 | 88,365 |
| Inventories | 5 | 24,548 | 32,180 |
| Prepaid expenses | 6 | 17,335 | 29,048 |
| Total current assets | US $ | 204,883 | 278,904 |
| | | | |
| Property, buildings and equipment net | 7 | 15,081,571 | 15,425,669 |
| Other assets | 8 | 8,011,736 | 8,002,234 |
| Deferred Income Tax | 1.L | 562,380 | 570,001 |
| Total assets | US $ | 23,860,570 | 24,276,809 |

**Liabilities and Equity**

| | Notes | 2011 | 2010 |
|---|---|---|---|
| Current Liabilities | | | |
| Short Term Debt | 9 | 5,158,783 | 5,265,494 |
| Accounts Payable Trade | 10 | 550,255 | 599,991 |
| Accrued Expenses | 11 | 279,513 | 266,981 |
| Total Current Liabilities | | 5,988,551 | 6,132,466 |
| | | | |
| Long term liabilities | | | |
| Long Term Debt | 12 | 1,633,552 | 1,787,906 |
| Long Term Loans shareholders | 13 | 917,836 | 872,836 |
| Total Long Term Liabilities | | 2,551,388 | 2,660,743 |
| | | | |
| Total Liabilities | | 8,539,939 | 8,793,209 |
| | | | |
| Stockholders's equity | | | |
| Common and preferred stocks | 16 | 6,000,520 | 3,000,520 |
| Paid in capital | 17 | 3,262,533 | 6,215,748 |
| Revaluation Surplus | 18 | 7,623,070 | 7,623,070 |
| Retained Earnings | | (1,347,085) | (1,156,088) |
| Translation Adjustment | | (218,407) | (199,650) |
| Total Stockholders's equity | | 15,320,631 | 15,483,599 |
| | | | |
| Total Liabilities & Equity | US $ | 23,860,570 | 24,276,809 |

The accompanying notes are an integral part of the financial statements

# Playa Dulce Vida Sociedad Anónima

## Profit And Loss Statement

### For The Years Ended September 30, 2011 and 2010

|  | US $ | 2011 | 2010 |
|---|---|---|---|
| Income | notes | | |
| Rooms | | 3,098,345 | 3,000,917 |
| Restaurant and Beverage | | 942,745 | 1,008,635 |
| Spa | | 142,229 | 159,007 |
| Tours Revenues | | 303,112 | 285,816 |
| Other | | 198,242 | 245,824 |
| Total Income | | 4,684,673 | 4,700,200 |
| | | | |
| Cost | | | |
| Restaurant and Beverage | | 323,038 | 312,584 |
| Tours | | 275,500 | 285,408 |
| Other | | 127,443 | 32,084 |
| Total Cost | | 725,981 | 630,076 |
| | | | |
| Gross Profit | | 3,958,692 | 4,070,124 |
| | | | |
| Operating and Administrative Expenses | | | |
| Operating Expenses | | 944,523 | 1,027,115 |
| Administrative Expenses | | 1,710,026 | 1,764,113 |
| Advertising | | 54,572 | 74,272 |
| Depreciation Expenses | | 631,645 | 595,743 |
| Total Expenses | 14 | 3,340,766 | 3,461,244 |
| | | | |
| Operating Profit | | 617,926 | 608,880 |
| | | | |
| Financial Expenses | 15 | 773,922 | 693,829 |
| | | | |
| Net Loss Before Taxes | | (155,996) | (84,949) |
| | | | |
| Deferred Income Tax | 1.L, 21 | - | (320,814) |
| | | | |
| Net Loss | US $ | (155,996) | (405,762) |

The accompanying notes are an integral part of the financial statements

# Playa Dulce Vida  Sociedad Anónima

## Statements Of Cash Flows

### For The Year Ended September 30, 2011 and 2010

| CASH FLOWS FROM OPERATING ACTIVITIES | | 2011 | 2010 |
|---|---|---|---|
| Net Loss before taxes | US $ | (155,996) | (84,949) |
| Adjustments to reconcile net profit of the year to net cash | | | |
| | | | |
| Exchange rate differential | | 7,621 | (122,254) |
| Depreciation | | 631,645 | 595,743 |
| Interest Expense Loans | | 29,778 | 40,200 |
| | | 513,047 | 428,741 |
| Changes in assets and liabilities that provide cash: | | | |
| (Increase) decrease in assets: | | | |
| Accounts receivable | | 45,152 | 97,513 |
| Inventory | | 7,632 | 697 |
| Prepaid expenses | | 11,713 | 13,662 |
| Others Assets | | (9,502) | 22,730 |
| Increase (decrease) in Liabilities | | | |
| Accounts payable | | (49,736) | 364,711 |
| Accrued expenses | | (17,246) | (73,624) |
| Others Liabilities | | (8,757) | |
| | | | |
| Net cash used  by operating activities | | **492,304** | **854,429** |
| | | | |
| CASH FLOWS FROM INVESTING ACTIVITIES | | | |
| Acquisition of buildings, vehicle and equipment | | (287,547) | (662,525) |
| | | | |
| Net cash used in investing  activities | | (287,547) | (662,525) |
| | | | |
| Cash flows from  financial activities | | | |
| Debt  Banks | | (261,065) | (173,216) |
| Additional Paid in Capital | | 46,785 | |
| Net cash privied by financial activities | | (214,280) | (173,216) |
| | | | |
| Net (decrease) increase in cash | | **(9,523)** | **18,687** |
| | | | |
| Cash and cash equivalents at beginning | | | |
| of the year | | 129,311 | 110,623 |
| | | | |
| Cash and cash equivalents at end of the year | | 119,788 | 129,311 |

The accompanying notes are an integral part of the financial statements

## Statements of Changes in Stockholders' Equity

### For the Year Ended September 30, 2011 and 2010

| | Notes | Capital Stock | Revaluation Surplus | Additional Paid in Capital | Retained Earnings | Translation Adjustment | Total Equity |
|---|---|---|---|---|---|---|---|
| Balances September 30, 2009 | US$ | 3,000,520 | 7,623,070 | 6,105,748 | (690,326) | (201,139) | 15,837,873 |
| Acknowledgment additional capital | 17 | | | 110,000 | | | 110,000 |
| Other Adjustment | | | | | | 1,489 | 1,489 |
| Prior years adjustment | 19 | | | | (60,000) | | (60,000) |
| Net Loss of the year | | | | | (405,762) | | (405,762) |
| Balances September 30, 2010 | | 3,000,520 | 7,623,070 | 6,215,748 | (1,156,088) | (199,650) | 15,483,599 |
| Increase in Capital Stock | 16 | 3,000,000 | | (3,000,000) | | | - |
| Other Adjustment | | | | 46,785 | | (18,757) | 28,028 |
| Prior years adjustment | | | | | (35,000) | | (35,000) |
| Net Loss of the year | | | | | (155,996) | | (155,996) |
| Balances Setember 30, 2011 | US$ | 6,000,520 | 7,623,070 | 3,262,533 | (1,347,085) | (218,407) | 15,320,631 |

The accompanying notes are an integral part of the financial statements

DEF0133

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2011 and 2010

## 1. Summary of operations and main accounting policies

### (a) Operations

Playa Dulce Vida, S. A., is an enterprise organized as a company under the laws of the Republic of Costa Rica. Its core business is the rendering of hotel services. To do this the Company has a 38-room Hotel in Manuel Antonio,  Quepos, which began operations on November 15th, 2007.

### (b) Basis of preparation of financial statements

The accompanying financial statements have been prepared in accordance with the International Financial Reporting Standards.

### (c) Currency

La The accounting records of the Company are maintained in Costa Rican colones, legal currency of the country, however, the functional currency of the company is the U.S. dollar, because the most of the incomes, loans and other transactions are expressed in U. S. dollar. Transactions related to the exchange of foreign currency should be made through the entities authorized by the Central Bank of Costa Rica for that purpose, whereby each bank is empowered to establish its own exchange rate for purchase and sale of foreign currency.

As of September 30, 2011 the reference exchange rates for purchase and  sale of Dollar   were ₡ 509.36  and ₡ 519.87 (₡ 502.55 and ₡ 512.94 respectively as of September 30th, 2010)

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2011 and 2010

#### (d) <u>Translation into US Dollar</u>

The Company's financial statements were translated into U.S. dollars using the following bases: monetary assets and liabilities at the current rate of exchange prevailing at the balance sheet date and non monetary assets and liabilities and stockholders' equity accounts at historical exchange rates. Income and expenses were translated at the average rate of exchange for the year, except for depreciation, which is remeasured at historical rates, and the income and losses due by Exchange Rates in Dollars are not recorded in the Profit and Loss statement.

#### (e)  <u>Accounts Receivable</u>

These are stated at their nominal value

#### (f) <u>Inventory</u>

This is stated at average cost and not exceed the market value.

#### (g) <u>Property  Buildings, Vehicles, Machinery and Equipment.</u>

Buildings, machinery and equipment are recorded at acquisition cost. Disbursements for maintenance and minor repairs are charged to results, as they are incurred. The cost of property, machinery and equipment is depreciated by the straight-line method, based on the estimated useful life of the respective assets. Useful life of buildings, machinery and equipment are detailed as follows:

| | |
|---|---|
| Buildings | 50 years |
| Vehicles | 10 years |
| Machinery and Equipment | 5-10 years |
| Furniture and Fixtures | 5-10 years |
| Computer Equipment | 5 years |

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2011 and 2010

### (h)  Accounts Payable

The accounts payable corresponding to trade and others are carried at their nominal value. Also, the company receives advance payments from guests to reserve rooms, such payments are deferred and later recognized as income when guests check out of the hotel.

### (I)  Provisions

A provision is recognized in the financial statements when the company has acquired a legal or constructive obligation as a result of a past event and is likely that an outflow of economic benefits will be required to settle such obligation. The estimated amount of such provision is adjusted at the date of the balance sheet, directly affecting results of operations.

### (j) Employee's Legal Benefits

According to the current labor legislation, the Company should pay an indemnification to the employees dismissed without just cause, retired employees, and families of dead employees.

The Company does not record a provision for this concept. The expense is recognized when the obligation arises. In addition, according to current law, 3% of the salaries paid are transferred to different pension funds chosen by the employees.

### (k)  Income Tax

The Company's net incomes are taxed with 30% of Income Tax. Fiscal authorities can review the income tax returns submitted by the Company on the years ending on September 30, 2011, 2010 and 2009.

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2011 and 2010

## (l) **Deferred Income Tax**

Deferred income tax is recorded over those temporary differences between the carrying book value of assets and liabilities and the values used for tax purposes. A deferred tax liability represents a taxable temporary difference, and a deferred tax asset represents a deductible temporary difference. Deferred tax assets are recognized to the extent that it is probable that taxable profits will be available against which deductible temporary differences can be utilized

According to the Income Tax Law, companies in the tourism sector that during a fiscal period show losses, will have the right to amortize said losses as a fiscal credit in the next following 3 years. The Company recorded an asset due to deferred income tax of 30% over the losses obtained in Colons, during the 2009 and 2008 fiscal period. But if the Corporation does not generate sufficient profits in the following years, it will lose the opportunity to be able to use the Deferred Income Tax as fiscal credit.

During the fiscal year 2010, in its financial operation in the local currency Colones and product of exchange rates, the company obtained a fiscal earning of ₡ 537,416,459.00, approximately US $ 1,001,037.00. Hence it had to make use of part of the credit of the Deferred Income Tax, on the amount of US $ 320,814.00

| Year | Movement by year | Application | Balance | Expiration Year |
|------|------------------|-------------|---------|-----------------|
| 2008 | 626,618 | (64,238) | 562,380 | 2013 |
| 2009 | 264,197 | (264,197) | 0 | 2012 |
| 2010 | (320,814) | 0 | 0 | |
| 2011 | (7,621) ** | | | |
| | 562,380 | (328,435) | 562,380 | |

** Exchange rate adjustment.

The expiration period of the fiscal year 2008 is 5 years, according to the Costa Rica's Tax Law.

In the current fiscal year 2011, the Administration of the Company, did not acknowledged the credit, for Deferred Income Tax, into the financial statement, on losses for the period, since there is not enough assurance that it can be used in the next 3 years.

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2011 and 2010

### (m)  Acknowledgement of Revenue

Income from lodging and related services is recognized daily  when they occur.

### (n)  Acknowledgement of Expenses

Expenses are recognized in the statement of results when incurred.

### (o) Assets' Impairment

Carrying value of the assets is revised on each balance sheet date, in order to determine if there is any impairment indication, and in such case, the recoverable amount of such asset is estimated. The loss for impairment is recognized when carrying value of the asset exceeds its recoverable amount or its value in use; such effect is recognized in the statement of results for the assets recorded at cost.

The recoverable amount of the assets is equivalent to the highest value obtained after comparing the net selling price with the value in use. The value in use corresponds to the present value of the future cash flows and disbursements resulting from the continuous use of an asset and its final disposition.

### (p) Financial Instrument and Credit Risk

The Company's financial instruments are initially recorded at cost and they consist of cash and cash equivalents, accounts receivable, and accounts payable. The Company has not entered into an agreement that involves derivative financial instruments.

The financial instruments subject to credit risk are mainly cash in banks  and accounts receivable. Cash in banks  are kept at solid financial institutions, and in general, no credit risk concentration exists regarding accounts receivable.

### (q) Use of Estimates

The preparation of financial statements in according with International Financial Reporting Standards (IFRS), require management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Although management believes the estimates and assumptions used in the preparation of these financial statements were appropriate in the circumstances, actual results could differ from those estimates and assumptions.

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2011 and 2010

### (r) **Fiscal Period**

The corporation's fiscal period goes from  October 01,  to  September 30,  of every year.

## 2. **Monetary Assets and Liabilities Denominated in US Dollars**

As of September 30th 2011 and 2010, assets and liabilities denominated in dollars of the United States of America are detailed as follows:

| Assets: | | **2011** | **2010** |
|---|---|---|---|
| Cash in Bank | US $ | 105,514.81 | 78,683 |
| Account Receivable | | 19,588 | 67,766 |
| Total Assets | | 125,103 | 146,448 |
| **Liablities:** | | | |
| Account Payable | | 109,920 | 475,111 |
| Loans and Notes Payable | | 7,710,171 | 7,926,237 |
| Loans Interests  Accrued | | 151,816 | 119,092 |
| Total Liabilities | | 7,971,908 | 8,520,441 |
| **Net position in U. S, dollars** | US $ | **(7,846,805)** | **(8,373,993)** |

## 3. **Cash and cash equivalents**

As of September 30, 2011 and 2010, cash and cash equivalents are detailed as follow:

| | | **2011** | **2010** |
|---|---|---|---|
| Petty cash and deposit in transit | | 2,848 | 4,402 |
| Cash in banks | | 116,938 | 124,909 |
| **Total** | US $ | **119,787** | **129,311** |

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2011 and 2010

## 4. Account Receivable

As of September 30, 2011 and 2010, account receivables are detailed as follow:

|  |  | 2011 | 2010 |
|---|---|---|---|
| Trade Accounts Receivables |  | 10,662 | 32,404 |
| Supplier Advances |  | 0 | 598 |
| Claim INS |  | 8,926 | 35,362 |
| Other |  | 23,626 | 20,002 |
| Total | US $ | 43,214 | 88,365 |

## 5. Inventories

As of September 30, 2011 and 2010, Inventories are detailed as follow:

|  |  | 2011 | 2010 |
|---|---|---|---|
| Food and Beverages |  | 13,081 | 7,834 |
| Gift Shop |  | 6,657 | 19,471 |
| Construction Material |  | 4,810 | 4,875 |
| Total | US $ | 24,548 | 32,180 |

## 6. Prepaid Expenses

As of September 30, 2011 and 2010, Prepaid Expenses are detailed as follow:

|  |  | 2011 | 2010 |
|---|---|---|---|
| Fire Insure and Others |  | 14,286 | 21,497 |
| Suplies |  | - | 245 |
| Others |  | 3,048 | 7,306 |
| Total | US $ | 17,335 | 29,048 |

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2011 and 2010

## 7. Property, Building and Equipment, net

As of September 30, 2011 and 2010, Fixed Assets and the Accumulated Depreciation are detailed as follow:

| Historical cost | Balance 2010 | Additions | Retirement of Assets | Balance 2011 |
|---|---|---|---|---|
| Lands | 8,877 | | | 8,877 |
| Buildings | 14,275,596 | 348,073 | - | 14,623,669 |
| Furniture & Equipment | 2,304,817 | 201,725 | - | 2,506,543 |
| Vehicles | 142,222 | | - | 142,222 |
| Construction in Progress | 320,039 | | (262,252) | 57,787 |
| Total US $ | 17,051,552 | 549,798 | (262,252) | 17,339,098 |
| Depreciacion | | | | |
| Buildings | (803,056) | (300,705) | - | (1,103,761) |
| Furniture & Equipment | (785,379) | (316,718) | | (1,102,097) |
| Vehicles | (37,447) | (14,222) | - | (51,670) |
| Total US $ | (1,625,882) | (631,645) | - | (2,257,527) |
| **Property, buildings and equipment net** | 15,425,669 | (81,847) | 262,252 | 15,081,571 |

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2011 and 2010

| Historical cost | Balance 2009 | Additions | Retirement of Assets | Balance 2010 |
|---|---|---|---|---|
| Lands | 8,877 | - | | 8,877 |
| Buildings | 14,181,506 | 94,090 | - | 14,275,596 |
| Furniture & Equipment | 2,078,276 | 248,396 | (21,855) | 2,304,817 |
| Vehicles | 142,222 | - | - | 142,222 |
| Construction in Progress | - | 320,039 | - | 320,039 |
| Total US $ | 16,410,881 | 662,525 | (21,855) | 17,051,552 |
| Depreciacion | | | | |
| Buildings | (519,536) | (283,520) | - | (803,056) |
| Furniture & Equipment | (491,618) | (298,001) | 4,240 | (785,379) |
| Vehicles | (23,225) | (14,222) | - | (37,447) |
| Total US $ | (1,034,379) | (595,743) | 4,240 | (1,625,882) |
| **Property, buildings and equipment net** | 15,376,503 | 66,782 | (17,615) | 15,425,669 |

During 2009, the Corporation's Management decided to reclassify the Pre-Operating Expenses line item as part of the building's value. This line item for US $ 2,450,000.00, was mainly comprised by expenses due to professional fees, interests and other administrative expenses related to the construction.

A appraisal performed in 2009, establishes a buildings value set at US$ 6,436,000.00, however, the Corporation's Management determined that there was no need to recognize the impairment of the buildings value based on the fact that future asset flows are greater that the historical cost of the same. According to IAS 36.

### 8. Other Assets

As of September 30, 2011 and 2010, Other Assets are detailed as follow:

| | 2011 | 2010 |
|---|---|---|
| Other Guarantee Deposits | 21,753 | 19,022 |
| License to sell Liquors | 15,142 | 15,142 |
| Bought Concession of Land | 345,000 | 345,000 |
| Revaluation on Concessions of Land | 7,623,070 | 7,623,070 |
| Other | 6,771 | |
| **Total**   US $ | 8,011,736 | 8,002,234 |

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2011 and 2010

Land concessions are permissions granted for the use of land in 20-year renewable periods. These concessions have use restrictions and are subject to environmental and municipal regulations and national laws.

The Hotel was constructed with a concession of a property of 42,557 square meters granted by the Local Government of Aguirre, Quepos. According to an appraisal done by an independent real-sate expert in September of 2006, the price on the land was established at US $ 7,276,000. The term of this concession expired on January 30th, 2010 and according to the Administration of the Company, all legal requisites, in order to extend the term of the concession other 20 years more, were completed satisfactorily and only they are waiting for the final approval of the local government of Aguirre.

In 2002 the company bought another land concession with an area of 4,314 sq.m, the total of this transaction was US $ 345,000. The term of concession will expire 2016, and the Company expects the renewal for 20 more years.

During FY 2009, the Corporation registered the reasonable value of both land concessions in its accounting records according to the price of US$170 per sq.m. as established in the appraisal referenced in the second paragraph.

## 9. **Short   Term Debt**

As of September 30, 2011 and 2010, the Short and Long Term Debt are detailed as follow:

|                          |       | 2011      | 2010      |
|--------------------------|-------|-----------|-----------|
| Desarrollo Faro Verde S. A. |    | 425,480   | 425,480   |
| Bank Improsa             |       | 4,533,103 | 4,685,014 |
| Bank Lafise              |       | 200,200   | 155,000   |
| **Total**                | US $  | **5,158,783** | **5,265,494** |

As of September 30th, 2011 Banking Loans were guaranteed by a first-degree mortgage on the buildings and on plot number 1517. Interest rates are from 7.5% to 10% annually. The Corporation is currently negotiating an extension of the payment period with Improsa Bank.

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2011 and 2010

**10. Account Payable**

As of September 30, 2011 and 2010, Account Payable are detailed as follow:

|  |  | 2011 | 2010 |
|---|---|---|---|
| Supplier |  | 181,464 | 264,158 |
| Advance Payments Received from Guests |  | 309,362 | 293,134 |
| Otros |  | 59,429 | 42,698 |
| **Total** | US$ | **550,255** | **599,991** |

**11.    Accrued Expenses**

As of September 30, 2011 and 2010, Accrued Expenses are detailed as follow:

|  |  | 2011 | 2010 |
|---|---|---|---|
| Caja del Seguro Social |  | 20,373 | 45,230 |
| Taxes |  | 998 | 1,071 |
| Christmas Bonus |  | 48,330 | 50,076 |
| Bank and Others  loans Interests |  | 21,596 | 18,650 |
| Shareholders loans Interests |  | 130,221 | 100,443 |
| Others |  | 57,995 | 51,512 |
| **Total** | US $ | **279,513** | **266,981** |

**12. Long Term Debt**

As of September 30, 2011 and 2010, the Long Term Debt are detailed as follow:

|  |  | 2011 | 2010 |
|---|---|---|---|
| Bank Lafise |  | 1,633,552 | 1,787,906 |
| **Total** | US $ | **1,633,552** | **1,787,906** |

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2011 and 2010

**13.   Long Term Loans   shareholders:**

As of September 30, 2011 and 2010, Long Term Loans Shareholders are detailed as follow:

|  |  | 2011 | 2010 |
|---|---|---|---|
| Campo Nuevo |  | 667,836 | 667,836 |
| Carlos Roesch |  | 105,000 | 105,000 |
| David Callan |  | 10,000 |  |
| Wolfgang Tetzlaff |  | 135,000 | 100,000 |
| **Total** | US $ | **917,836** | **872,836** |

## 14. Operating and Administrative Expenses

As of September 30, 2011 and 2010 Operating and Administrative Expenses are detailed as follow:

|  |  | 2011 | 2010 |
|---|---|---|---|
| Salaries and Wages |  | 781,094 | 700,820 |
| Social Security |  | 296,158 | 267,837 |
| Employee Benefits |  | 157,605 | 229,290 |
| Energy, Water and  Communications |  | 238,246 | 197,613 |
| Professional Fees |  | 53,433 | 64,491 |
| Bad  Debt Expenses |  | - | 15,010 |
| Advertising |  | 54,627 | 74,272 |
| Depreciation |  | 631,645 | 595,743 |
| Impairment of Assets |  | - | 6,258 |
| General Maintenance |  | 201,330 | 262,683 |
| Supplies |  | 155,536 | 202,653 |
| Security Services |  | 147,205 | 135,047 |
| Management Fees |  | 240,611 | 242,650 |
| Credit Card Commissions |  | 92,412 | 93,581 |
| Insurance |  | 52,943 | 57,389 |
| Transfer |  | 15,341 | 74,852 |
| Local Taxes |  | 105,692 | 85,552 |
| Other |  | 116,888 | 155,502 |
| Total | US $ | 3,340,766 | 3,461,244 |

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2011 and 2010

### 15. Financial Expenses

As of September 30, 2011 and 2010, Financial Expenses are detailed as follow:

|  |  | 2011 | 2010 |
|---|---|---|---|
| Interest Expense Banks |  | 766,301 | 816,083 |
| Exchange(Profit) Losses |  | 7,621 | (122,254) |
| **Total** | US $ | 773,922 | 693,829 |

### 16. Common and Preferred stocks

According to Shareholder's meeting minutes number 16 of Assembly held on June 30th, 2004, Shareholders agreed to increase Capital Stock to Three Million United States currency, represented by 3,000 shares of $1,000.00 each one and 520 preferred shares of $1.00 each one. The Preferred Stockholders have a right to use the rooms during some periods of the year and the payment of a preferred dividend estimated on the Gross Operation Profit

In minute number 21 of September 9, 2008, an agreement was established to divide stock capital in three million one-dollar shares at one dollar each share.

In 2011, the Administration increased the common capital stock of the Company for US 3,000,000.00, taking the resources of the account Additional Pail in Capital. Due to this, the common capital stock of the Company is set at US $ 6,000,000.00, and a total of common share of three millions, each valued at US 2.

### 17. Paid in Capital

The amount of US $ 3,262,533.00 represents extraordinary money contributions given by the Shareholders to build the Hotel, and for the sale of preferred stock.

During 2010, the Administration of the company proceeded to reverse US 100,000 of Wolfgang Tetzlaff's debt, registered previously in the fiscal year 2009 as Paid in Capital. See note 13 too.

As was mentioned in the note 16, in 2011, US $ 3,000,000 was taken from this account to increase the capital stock.

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2011 and 2010

## 18. Revaluation  Surplus

Originated in the recognition of the Realizable Value of the concessions that are detailed in note number 8.

## 19. Retained Earnings Adjustments

On January 2010, the Company reimbursed US$60 000 to Hawk Opportunity Fund from a wrongful commission that was taken by a Real Estate Broker a few years ago, therefore it was registered as a "Losses of Prior Periods"

## 20. Management Administration Agreement:

Playa Dulce Vida established a contract for the management of the hotel with Cayuga Sustainable Hospitality Company. Fees for the contract are estimated based on percentages of income and gross operation profit.

## 21. Effect of Exchange Rate into the Financial Information

As previously mentioned, the functional currency of the Paya Dulce Vida,  S. A.,  is the USA Dollar, thus, the company does not generate expenses due to exchange rates, for its monetary items, such as debts in said currency, that directly affect financial information or the Profit and Loss Statement.

Nonetheless, for effects of calculation of  income tax and in accordance to local fiscal laws, losses or income due to exchange rates  must be considered in aforementioned calculation.

As was mentioned in note 1.L., for the losses that companies in the tourism sector have sustained, the Costa Rican's Income Tax Law, grants a credit of 30% of the looses,  to be used in future years. This credit is called Differed Income Tax and has an direct effect into the Profit and Loss,  diminishing the losses of the period.

During the FY 2008  and 2009 The Company  attained  significant amounts of exchange rate losses, but during FY 2010 Costa Rican's currency had an appreciation in relation  to the US Dollar  and the exchange rate  had a positive effect that changed  the operative losses into a profit (see chart # 1). This profit  resulted in the generation of  Income Tax or the reduction of the Differed Income Tax  for the fiscal year 2010 (see chart # 2)

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2011 and 2010

| Chart # 1 | | 2008 | | 2009 | | 2010 |
|---|---|---|---|---|---|---|
| **Exchange Rate  Effect** | | | | | | |
| Losses | $ | (980,404) | $ | (567,843) | | |
| Profit | | | | | $ | 1,327,918 |
| | | | | | | |
| **Differed Income Tax** | $ | 574,984 | $ | 228,016 | $ | (320,814) |
| | | Credit | | Credit | | Debit |

| Chart # 2 | |
|---|---|
| **Differed Income tax** | |
| **Year** | **Movement by year** |
| 2008 | 626,618 |
| 2009 | 264,197 |
| 2010 | (320,814) |
| 2011 | (7,621) |
| | $    562,380 |

Lic. Elmer Murillo Chaves
Certified Public Accountant
San José, Costa Rica

## AUDITOR'S INDEPENDENT OPINION

To the Board of Directors and Shareholders
**Playa Dulce Vida, S.A.**(The Company)

### *Independent Opinion of Financial Statements*

We have audited the financial statements of, **Playa Dulce Vida, S. A.**as of  September 30th, 2012and 2011for the years finished on those dates, and a summary of  significant accounting policies and explanatory notes to the same.

### *Administration's Responsibility for the Financial Statements.*

The Company's Administration is responsible for the preparation and reasonable presentation of these financial statements, in compliance with the International Norms for Financial Reporting.   This responsibility includes: the design, implementation and maintenance of relevant internal controls for the preparation and reasonable presentation of these financial statements and that the same be free of significant erroneous representations, whether caused by fraud or error; selection and application of appropriate accounting policies; and carry out reasonable accounting estimates according to circumstances.

### *Auditor's Responsibility*

Our responsibility is to express an opinion about these financial statements based on our audits.  We carry out our audits according to the International Auditing Norms.  These norms require our compliance with ethical requirements and to plan and carry out the audits to obtain reasonable assurance that the financial statements are free of relatively important erroneous representations

An audit includes the execution of procedures to obtain auditing evidence about the amounts and disclosures in the financial statements. The selected procedures depend on the auditor's judgment, including the evaluation of the risks of relatively important erroneous representations in the financial statements, whether caused by fraud or error.   When carrying out evaluations of risk, the auditor takes into consideration the relevant internal controls for the preparation and reasonable presentation of the financial statements of the Company, with the purpose of designing auditing procedures appropriate for the circumstances, but not with the purpose of expressing an opinion on the effectiveness of the Company's internal controls.

An audit also includes an evaluation on how appropriate the accounting policies utilized are and the reasonableness of the accounting estimates made by the Company's administration, as well as an evaluation of the joint presentation of the financial statements.

We consider that the auditing evidence we have obtained is sufficient, appropriate, and provides a foundation for our auditing opinion.

**Opinion**

In our opinion, the above mentioned financial statements as of September 30, 2012and 2011, reasonably present the financial situation of **Playa Dulce Vida, S. A.,** the results of their operation, the changes in equity and their cash flows, for the year finished on this date, in compliance with the International Financial Reporting Standards.

San José, March   11th,   2013.

Lic. Elmer Murillo Chaves
Certified PublicAccountant No. 2360
Professional liability policy in place  No. 0166 FIG 0007, until September, 2013
Stamp Tax Paid – Law no. 6663

# Playa Dulce Vida  Sociedad Anónima

## Balance Sheets

### As of September 30, 2012 and September 30, 2011

| Asset | Notes | 2012 | 2011 |
|---|---|---|---|
| **Current Assets** | | | |
| Cash and cash equivalents | 3 | 238,918 | 119,787 |
| Accounts receivable | 4 | 189,653 | 43,214 |
| Inventories | 5 | 51,887 | 24,548 |
| Prepaid  expenses | 6 | 15,041 | 17,335 |
| Total current assets | US $ | 495,499 | 204,883 |
| | | | |
| Property, buildings and equipment net | 7 | 14,424,426 | 15,081,571 |
| Other assets | 8 | 8,007,335 | 8,011,736 |
| Deferred Income Tax | 1.L | 481,354 | 634,262 |
| Total assets | US $ | 23,408,615 | 23,932,453 |

**Liabilities and Equity**

| | Notes | 2012 | 2011 |
|---|---|---|---|
| **Current Liabilities** | | | |
| Short Term Debt | 9 | 4,897,948 | 5,158,783 |
| Accounts Payable Trade | 10 | 531,269 | 550,255 |
| Accrued Expenses | 11 | 344,435 | 279,513 |
| Total Current Liabilities | | 5,773,652 | 5,988,551 |
| **Long  term liabilities** | | | |
| Long Term Debt | 12 | 1,616,091 | 1,633,552 |
| Long Term Loans  shareholders | 13 | 1,017,836 | 917,836 |
| Total Long Term Liabilities | | 2,633,927 | 2,551,388 |
| | | | |
| Total Liabilities | | 8,407,579 | 8,539,939 |
| **Stockholders's equity** | | | |
| Common and preferred stocks | 17 | 6,000,520 | 6,000,520 |
| Paid in capital | 18 | 2,847,533 | 3,262,533 |
| Revaluation Surplus | 19 | 7,623,070 | 7,623,070 |
| Retained Earnings | | (1,255,445) | (1,275,202) |
| Translation Adjustment | | (214,641) | (218,407) |
| Total Stockholders's equity | | 15,001,036 | 15,392,513 |
| | | | |
| Total Liabilities & Equity | US $ | 23,408,615 | 23,932,453 |

The accompanying notes are an integral part of the financial statements

# Playa Dulce Vida Sociedad Anónima

## Profit And Loss Statement

### For The Years Ended September 30, 2012 and 2011

| | US $ notes | 2012 | 2011 |
|---|---|---|---|
| **Income** | | | |
| Rooms | | 3,347,002 | 3,098,345 |
| Restaurant and Beverage | | 980,514 | 942,745 |
| Spa | | 133,166 | 142,229 |
| Tours Revenues | | 328,855 | 303,112 |
| Others | | 232,996 | 198,242 |
| Total Income | 14 | 5,022,534 | 4,684,673 |
| | | | |
| **Cost** | | | |
| Restaurant and Beverage | | 311,735 | 323,038 |
| Tours | | 195,171 | 275,500 |
| Other | | 175,043 | 127,443 |
| Total Cost | 14 | 681,948 | 725,981 |
| | | | |
| Gross Profit | | 4,340,585 | 3,958,692 |
| | | | |
| **Operating and Administrative Expenses** | | | |
| Operating Expenses | | 1,052,206 | 944,523 |
| Administrative and General Expenses | | 1,699,512 | 1,710,026 |
| Advertising | | 166,265 | 54,572 |
| Depreciation Expenses | | 672,673 | 631,645 |
| Total Expenses | 15 | 3,590,655 | 3,340,766 |
| | | | |
| Operating Profit | | 749,930 | 617,926 |
| | | | |
| Financial Expenses | 16 | 566,560 | 773,922 |
| | | | |
| Net (Loss) Income Before Taxes | | 183,370 | (155,996) |
| | | | |
| **Income Tax** | | | |
| Deferred Income Tax | 1.L. | | 71,882 |
| Current Tax Expense | 22 | (163,613) | |
| | | | |
| Net (Loss) Income | US $ | 19,757 | (84,114) |

The accompanying notes are an integral part of the financial statements

# Playa Dulce Vida  Sociedad Anónima

### Statements Of Cash Flows

#### For The Year Ended September 30, 2012 and 2011

| CASH FLOWS FROM OPERATING ACTIVITIES | | **2012** | **2011** |
|---|---|---|---|
| Net profit (Loss) before taxes | US $ | 183,370 | (155,996) |
| Adjustments to reconcile net profit of the year to net cash | | | |
| Exchange rate differential | | (10,705) | 7,621 |
| Depreciation | | 672,673 | 631,645 |
| Impairment of Assets | | 121,694 | |
| Interest Expense Loans | | 43,645 | 29,778 |
| | | **1,010,677** | **513,047** |
| Changes in assets and liabilities that provide cash: | | | |
| (Increase) decrease in assets: | | | |
| Accounts receivable | | (146,439) | 45,152 |
| Inventory | | (27,339) | 7,632 |
| Prepaid expenses | | 2,294 | 11,713 |
| Others Assets | | 4,401 | (9,502) |
| Increase (decrease) in Liabilities | | | |
| Accounts payable | | (18,986) | (49,736) |
| Accrued expenses | | 21,277 | (17,246) |
| Others Liabilities | | 3,766 | (8,758) |
| Net cash used  by operating activities | | **849,650** | **492,303** |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | |
| Acquisition of buildings, vehicle and equipment | | (137,221) | (287,547) |
| Net cash used in investing  activities | | (137,221) | (287,547) |
| **Cash  flows from  financial activities** | | | |
| Loans  Bank and shareholders | | (178,296) | (261,065) |
| Additional Paid in Capital | | (415,000) | 46,785 |
| Net cash privied by financial activities | | (593,296) | (214,280) |
| Net (decrease) increase in cash | | **119,132** | **(9,524)** |
| Cash and cash equivalents at beginning of the year | | 119,787 | 129,311 |
| Cash and cash equivalents at end of the year | | 238,918 | 119,787 |

The accompanying notes are an integral part of the financial statements

# Playa Dulce Vida  Sociedad Anónima

## Statements  of Changes in Stockholders' Equity

### For the Year Ended September 30, 2012 and 2011

| | Notes | Capital Stock | Revaluation Surplus | Additional Paid in Capital | Retained Earnings | Translation Adjustment | Total Equity |
|---|---|---|---|---|---|---|---|
| Balances September 30, 2010 | US$ | 3,000,520 | 7,623,070 | 6,215,748 | (1,156,088) | (199,650) | 15,483,599 |
| Increase in Capital Stock | 17 | 3,000,000 | | (3,000,000) | | | – |
| Others Adjustment | | | | 46,785 | – | (18,757) | 28,028 |
| Prior years adjustment | 20 | | | | (35,000) | | (35,000) |
| Net Loss of the year | | | | | (84,114) | | (84,114) |
| Balances September 30, 2011 | | 6,000,520 | 7,623,070 | 3,262,533 | (1,275,202) | (218,407) | 15,392,513 |
| Reimbursement to preferred shareholders | 18 | | | (450,000) | | | (450,000) |
| Additional contribution | 18 | | | 35,000 | | | 35,000 |
| Others | | | | | | 3,766 | 3,766 |
| Net profit of the year | | | | | 19,757 | | 19,757 |
| Balances Setember 30, 2012 | US$ | 6,000,520 | 7,623,070 | 2,847,533 | (1,255,445) | (214,641) | 15,001,036 |

The accompanying notes are an integral part of the financial statements

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2012 and 2011

## 1. Summary of operations and main accounting policies

### (a) Operations

Playa Dulce Vida, S. A., is an enterprise organized as a company under the laws of the Republic of Costa Rica. Its core business is the rendering of hotel services. To do this the Company has a 38-room Hotel in Manuel Antonio, Quepos, which began operations on November 15th, 2007.

### (b) Basis of preparation of financial statements

The accompanying financial statements have been prepared in accordance with the International Financial Reporting Standards.

### (c) Currency

La The accounting records of the Company are maintained in Costa Rican colones, legal currency of the country, however, the functional currency of the company is the U.S. dollar, because the most of the incomes, loans and other transactions are expressed in U. S. dollar. Transactions related to the exchange of foreign currency should be made through the entities authorized by the Central Bank of Costa Rica for that purpose, whereby each bank is empowered to establish its own exchange rate for purchase and sale of foreign currency.

As of September 30, 2012 the reference exchange rates for purchase and sale of Dollar were ¢ 492.42 and ¢503.31 (¢509.36 and ¢519.87 respectively as of September 30th, 2011)

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
## As Of September 30th, 2012 and 2011

### (d) Translation into US Dollar

The Company's financial statements were translated into U.S. dollars using the following bases: monetary assets and liabilities at the current rate of exchange prevailing at the balance sheet date and non monetary assets and liabilities and stockholders' equity accounts at historical exchange rates. Income and expenses were translated at the average rate of exchange for the year, except for depreciation, which is remeasured at historical rates, and the income and losses due by Exchange Rates in Dollars are not recorded in the Profit and Loss statement.

### (e)   Accounts Receivable

These are stated at their nominal value

### (f) Inventory

This is stated at average cost and not exceed the market value.

### (g) Property Buildings, Vehicles, Machinery and Equipment.

Buildings, machinery and equipment are recorded at acquisition cost. Disbursements for maintenance and minor repairs are charged to results, as they are incurred. The cost of property, machinery and equipment is depreciated by the straight-line method, based on the estimated useful life of the respective assets. Useful life of buildings, machinery and equipment are detailed as follows:

| | |
|---|---|
| Buildings | 50 years |
| Vehicles | 10 years |
| Machinery and Equipment | 5-10 years |
| Furniture and Fixtures | 5-10 years |
| Computer Equipment | 5 years |

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2012 and 2011

(h)  **Accounts Payable**

The accounts payable corresponding to trade and others are carried at their nominal value.   Also, the company receives advance payments   from guests to reserve rooms, such payments are deferred and later recognized as income when guests check out of the hotel.

(I)  **Provisions**

A provision is recognized in the financial statements when the company has acquired a legal or constructive obligation as a result of a past event and is likely that an outflow of economic benefits will be required to settle such obligation. The estimated amount of such provision is adjusted at the date of the balance sheet, directly affecting results of operations.

(j) **Employee's Legal Benefits**

According to the current labor legislation, the Company should pay an indemnification to the employees dismissed without just cause, retired employees, and families of dead employees.

The Company does not record a provision for this concept. The expense is recognized when the obligation arises. In addition, according to current law, 3% of the salaries paid are transferred to different pension funds chosen by the employees.

(k) **Income Tax**

The Company's net incomes are taxed with 30% of Income Tax.   Fiscal authorities can review the income tax returns submitted by the Company on the years ending on September 30, 2012, 2011, 2010 and 2009.

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2012 and 2011

### (l) Deferred Income Tax

Deferred income tax is recorded over those temporary differences between the carrying book value of assets and liabilities and the values used for tax purposes. A deferred tax liability represents a taxable temporary difference, and a deferred tax asset represents a deductible temporary difference. Deferred tax assets are recognized to the extent that it is probable that taxable profits will be available against which deductible temporary differences can be utilized

According to the Income Tax Law, companies in the tourism sector that during a fiscal period show losses, will have the right to amortize the said losses as a fiscal credit in the next following 3 years. The Company recorded an asset due to deferred income tax of 30% over the losses obtained in Colons, during the 2011, 2009 and 2008 fiscal period. But if the Corporation does not generate sufficient profits in the following years, it will lose the opportunity to be able to use the Deferred Income Tax as fiscal credit.

As of September 30, 2012 the Deferred Income Tax, shows the following balances:

| Year | Previous Balance | Application | Exchange rate effect | Balance 2012 | Expiration Year |
|---|---|---|---|---|---|
| 2008 | 562,380 | (163,613) | 8,232 | 406,999 | 2013 |
| 2011 | 71,882 | | 2,473 | 74,355 | 2014 |
| 2012 | (163,613) | | | | |
| US $ | 634,262 | (163,613) | 10,705 | 481,354 | |

The expiration period of the fiscal year 2008 is 5 years, according to the Costa Rica's Tax Law.

### (m) Acknowledgement of Revenue

Income from lodging and related services is recognized daily when they occur.

### (n)   Acknowledgement of Expenses

Expenses are recognized in the statement of results when incurred.

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2012 and 2011

**(o) Assets' Impairment**

Carrying value of the assets is revised on each balance sheet date, in order to determine if there is any impairment indication, and in such case, the recoverable amount of such asset is estimated. The loss for impairment is recognized when carrying value of the asset exceeds its recoverable amount or its value in use; such effect is recognized in the statement of results for the assets recorded at cost.

The recoverable amount of the assets is equivalent to the highest value obtained after comparing the net selling price with the value in use. The value in use corresponds to the present value of the future cash flows and disbursements resulting from the continuous use of an asset and its final disposition.

**(p) Financial Instrument and Credit Risk**

The Company's financial instruments are initially recorded at cost and they consist of cash and cash equivalents, accounts receivable, and accounts payable. The Company has not entered into an agreement that involves derivative financial instruments.

The financial instruments subject to credit risk are mainly cash in banks and accounts receivable. Cash in banks are kept at solid financial institutions, and in general, no credit risk concentration exists regarding accounts receivable.

**(q) Use of Estimates**

The preparation of financial statements in according with International Financial Reporting Standards (IFRS), require management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Although management believes the estimates and assumptions used in the preparation of these financial statements were appropriate in the circumstances, actual results could differ from those estimates and assumptions.

**(r) Fiscal Period**

The corporation's fiscal period goes from October 01, to September 30, of every year.

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2012 and 2011

## 2. Monetary Assets and Liabilities Denominated in US Dollars

As of September 30th 2012 and 2011, assets and liabilities denominated in dollars of the United States of America are detailed as follows:

| Assets: | | **2012** | **2011** |
|---|---|---|---|
| Cash in Bank | US $ | 210,642.00 | 105,515 |
| Account Receivable | | 119,882 | 19,588 |
| Total Assets | | 330,524 | 125,103 |

| Liabilities: | | | |
|---|---|---|---|
| Account Payable | | 468,059 | 109,920 |
| Loans and Notes Payable | | 7,531,875 | 7,710,171 |
| Loans Interests Accrued | | 196,210 | 151,816 |
| Total Liabilities | | 8,196,144 | 7,971,908 |
| **Net position in U. S, dollars** | US $ | **(7,865,619)** | **(7,846,805)** |

## 3. Cash and cash equivalents

As of September 30, 2012 and 2011, cash and cash equivalents are detailed as follow:

| | | **2012** | **2011** |
|---|---|---|---|
| Petty cash and deposit in transit | | 6,276 | 2,848 |
| Cash in banks | | 232,642 | 116,938 |
| **Total** | US $ | **238,918** | **119,787** |

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2012 and 2011

### 4. Account Receivable

As of September 30, 2012 and 2011, account receivables are detailed as follow:

|  |  | 2012 | 2011 |
|---|---|---|---|
| Trade Accounts Receivables |  | 43,872 | 10,662 |
| Claim INS |  | - | 8,926 |
| Shareholders |  | 76,011 | - |
| Others |  | 69,770 | 23,626 |
| **Total** | US $ | **189,653** | **43,214** |

### 5. Inventories

As of September 30, 2012 and 2011, Inventories are detailed as follow:

|  |  | 2012 | 2011 |
|---|---|---|---|
| Food and Beverages |  | 18,286 | 13,081 |
| Gift Shop |  | 3,976 | 6,657 |
| Spare part and supplies |  | 29,626 | 4,810 |
| **Total** | US $ | **51,887** | **24,548** |

### 6. Prepaid Expenses

As of September 30, 2012 and 2011, Prepaid Expenses are detailed as follow:

|  |  | 2012 | 2011 |
|---|---|---|---|
| Fire Insure and Others |  | 13,891 | 14,286 |
| Others |  | 1,150 | 3,048 |
| **Total** | US $ | **15,041** | **17,335** |

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2012 and 2011

## 7. Property, Building and Equipment, net

As of September 30, 2012 and 2011, Fixed Assets and the Accumulated Depreciation are detailed as follow:

| Historical cost | Balance 2011 | Additions | Retirement of Assets | Balance 2012 |
|---|---|---|---|---|
| Lands | 8,877 | | | 8,877 |
| Buildings | 14,623,669 | 34,793 | - | 14,658,463 |
| Furniture & Equipment | 2,506,543 | 160,215 | (261,589) | 2,405,169 |
| Vehicles | 142,222 | | - | 142,222 |
| Construction in Progress | 57,787 | | (57,787) | - |
| Total US $ | 17,339,098 | 195,009 | (319,377) | 17,214,730 |
| **Depreciacion** | | | | |
| Buildings | (1,103,761) | (322,339) | - | (1,426,099) |
| Furniture & Equipment | (1,102,097) | (336,112) | 139,895 | (1,298,313) |
| Vehicles | (51,670) | (14,222) | - | (65,892) |
| Total US $ | (2,257,527) | (672,673) | 139,895 | (2,790,304) |
| **Property, buildings and equipment net** | 15,081,571 | (477,664) | 459,272 | 14,424,426 |

Case 2:14-cv-05102-ER    Document 33-6    Filed 03/01/16    Page 58 of 85

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2012 and 2011

| Historical cost | Balance 2010 | Additions | Retirement of Assets | Balance 2011 |
|---|---|---|---|---|
| Lands | 8,877 | | | 8,877 |
| Buildings | 14,275,596 | 348,073 | - | 14,623,669 |
| Furniture & Equipment | 2,304,817 | 201,725 | - | 2,506,543 |
| Vehicles | 142,222 | | - | 142,222 |
| Construction in Progress | 320,039 | | (262,252) | 57,787 |
| Total US $ | 17,051,552 | 549,798 | (262,252) | 17,339,098 |
| **Depreciacion** | | | | |
| Buildings | (803,056) | (300,705) | - | (1,103,761) |
| Furniture & Equipment | (785,379) | (316,718) | | (1,102,097) |
| Vehicles | (37,447) | (14,222) | - | (51,670) |
| Total US $ | (1,625,882) | (631,645) | - | (2,257,527) |
| **Property, buildings and equipment net** | 15,425,669 | (81,847) | 262,252 | 15,081,571 |

A appraisal performed in 2009, establishes a buildings value set at US$ 6,436,000.00, however, the Corporation's Management determined that there was no need to recognize the impairment of the buildings value based on the fact that future asset flows are greater that the historical cost of the same. According to IAS 36.

During the fiscal year 2012, was recorded an expense for US $ 121,694.00 into the account Administrative and General Expenses, due to an impairment of some fix asset of Furniture and Equipment, principally the air conditioners of the rooms

8. **Other Assets**

As of September 30, 2012 and 2011, Other Assets are detailed as follow:

| | 2012 | 2011 |
|---|---|---|
| Other Guarantee Deposits | 24,818 | 21,753 |
| License to sell Liquors | 14,448 | 15,142 |
| Bought Concession of Land | 345,000 | 345,000 |
| Revaluation on Concessions of Land | 7,623,070 | 7,623,070 |
| | - | 6,771 |
| **Total** US $ | 8,007,335 | 8,011,736 |

### PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2012 and 2011

Land concessions are permissions granted for the use of land in 20-year renewable periods. These concessions have use restrictions and are subject to environmental and municipal regulations and national laws.

The Hotel was constructed with a concession of a property of 42,557 square meters granted by the Local Government of Aguirre, Quepos. According to an appraisal done by an independent real-sate expert in September of 2006, the price on the land was established at US $ 7,276,000.

The term of this concession expired on January 30th, 2010 and according to the Administration of the Company, all legal requisites, in order to extend the term of the concession other 20 years more, were completed satisfactorily, however, the renewal process has been stopped by a dispute with the SINAC (SistemaNacional de Áreas de Conservación) government office responsible for the conservation and sustainable management of wildlife and forest resources, those who intend significantly reduce the land areas where the Hotel could build new facilities. These restrictions if realized, could negatively affect the value of the concessions.

In 2002 the Company bought another land concession with an area of 4,314 sq.m, the total of this transaction was US $ 345,000. The term of concession will expire 2016, and the Company expects the renewal for 20 more years.

During FY 2009, the Corporation registered the reasonable value of both land concessions in its accounting records according to the price of US$170 per sq.m. as established in the appraisal referenced in the second paragraph.

### 9. Short Term Debt

As of September 30, 2012 and 2011, the Short and Long Term Debt are detailed as follow:

|  |  | 2012 | 2011 |
|---|---|---|---|
| Desarrollo Faro Verde S. A. |  | 427,339 | 425,480 |
| Bank Improsa |  | 4,350,509 | 4,533,103 |
| Bank Lafise |  | 120,100 | 200,200 |
| **Total** | US $ | **4,897,948** | **5,158,783** |

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2012 and 2011

As of September 30th, 2012 Banking Loans were guaranteed by a first-degree mortgage on the buildings and on plot number 1517. Interest rates are from 7.5% to 10% annually.

The Corporation is currently negotiating an extension of the payment period with Improsa Bank.

## 10. Account Payable

As of September 30, 2012 and 2011, Account Payable are detailed as follow:

|  |  | 2012 | 2011 |
|---|---|---|---|
| Supplier |  | 178,505 | 181,464 |
| Advance Payments Received from Guests |  | 361,059 | 309,362 |
| Others |  | (8,295) | 59,429 |
| **Total** | US$ | **531,269** | **550,255** |

## 11. Accrued Expenses

As of September 30, 2012 and 2011, Accrued Expenses are detailed as follow:

|  |  | 2012 | 2011 |
|---|---|---|---|
| Caja del Seguro Social |  | 24,468 | 20,373 |
| Taxes |  | 1,264 | 998 |
| Christmas Bonus |  | 70,054 | 48,330 |
| Bank and Others loans Interests |  | 22,345 | 21,596 |
| Shareholders loans Interests |  | 173,865 | 130,221 |
| Others |  | 52,439 | 57,995 |
| **Total** | US $ | **344,435** | **279,513** |

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2012 and 2011

### 12. **Long Term Debt**

As of September 30, 2012 and 2011, the Long Term Debt are detailed as follow:

|  |  | 2012 | 2011 |
|---|---|---|---|
| Bank Lafise |  | 1,616,091 | 1,633,552 |
| Total | US $ | 1,616,091 | 1,633,552 |

### 13.   **Long Term Loans shareholders:**

As of September 30, 2012 and 2011, Long Term Loans Shareholders are detailed as follow:

|  |  | 2012 | 2011 |
|---|---|---|---|
| Campo Nuevo |  | 667,836 | 667,836 |
| Carlos Roesch |  | 105,000 | 105,000 |
| David Callan |  | 110,000 | 10,000 |
| Wolfgang Tetzlaff |  | 135,000 | 135,000 |
| Total | US $ | 1,017,836 | 917,836 |

### 14. **Incomes, Costs and Direct Expenses:**

As of September 30, 2012, incomes, costs and direct expenses are detailed as follow:

|  |  | Revenue | Costs | Direct Expenses | Gross Income |
|---|---|---|---|---|---|
| Rooms | US $ | 3,347,002 |  | 526,047 | 2,820,954 |
| Restaurant and Beverage |  | 980,514 | 311,735 | 390,879 | 277,901 |
| Gift Shop |  | 67,729 | 44,061 | 8,916 | 14,752 |
| Transportation |  | 140,373 | 130,911 |  | 9,463 |
| Spa |  | 133.166 | 71 | 52,135 | 80,960 |
| Tours Revenues |  | 328,855 | 195,171 | 74,228 | 59,456 |
| Other |  | 24,895 |  |  | 24,895 |
| Total | US $ | 5,022,534 | 681,948 | 1,052,206 | 3,288,380 |

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2012 and 2011

### 15. Operating and Administrative Expenses

As of September 30, 2012 and 2011 Operating and Administrative Expenses are detailed as follow:

|                                        |        | 2012      |
|----------------------------------------|--------|-----------|
| Salaries and Wages                     |        | 839,359   |
| Social Security                        |        | 328,881   |
| Employee Benefits                      |        | 87,430    |
| Energy, Water and  Communications      |        | 249,722   |
| Professional Fees                      |        | 55,717    |
| Marketing & Sales Expenses             |        | 166,265   |
| Depreciation                           |        | 672,673   |
| Impairment of Assets                   |        | 121,694   |
| General Maintenance                    |        | 142,320   |
| Supplies                               |        | 178,295   |
| Security Services                      |        | 147,492   |
| Management Fees                        |        | 75,867    |
| Credit Card Commissions                |        | 100,853   |
| Insurance                              |        | 51,551    |
| Transportation                         |        | 45,935    |
| Local Taxes                            |        | 83,885    |
| Other                                  |        | 78,723    |
| Contract Services                      |        | 116,983   |
| Complementary Guest Services & Gifts   |        | 34,147    |
| CST Projects Donations                 |        | 12,862    |
| Total                                  | US $   | 3,590,655 |

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2012 and 2011

| | 2011 |
|---|---|
| Salaries and Wages | 781,094 |
| Social Security | 296,158 |
| Employee Benefits | 157,605 |
| Energy, Water and Communications | 238,246 |
| Professional Fees | 53,433 |
| Advertising | 54,627 |
| Depreciation | 631,645 |
| General Maintenance | 201,330 |
| Supplies | 155,536 |
| Security Services | 147,205 |
| Management Fees | 240,611 |
| Credit Card Commissions | 92,412 |
| Insurance | 52,943 |
| Transfer | 15,341 |
| Local Taxes | 105,692 |
| Other | 116,888 |
| Total    US $ | 3,340,766 |

## 16. Financial Expenses

As of September 30, 2012 and 2011, Financial Expenses are detailed as follow:

| | 2012 | 2011 |
|---|---|---|
| Interest Expense Banks | 577,265 | 766,301 |
| Exchange(Profit) Losses | (10,705) | 7,621 |
| Total    US $ | 566,560 | 773,922 |

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2012 and 2011

## 17. Common and Preferred stocks

According to Shareholder's meeting minutes number 16 of Assembly held on June 30th, 2004, Shareholders agreed to increase Capital Stock to Three Million United States currency, represented by 3,000 shares of $1,000.00 each one and 520 preferred shares of $1.00 each one. The Preferred Stockholders have a right to use the rooms during some periods of the year and the payment of a preferred dividend estimated on the Gross Operation Profit

In minute number 21 of September 9, 2008, an agreement was established to divide stock capital in three million shares at one dollar each share.

In 2011, the Administration increased the common capital stock of the Company for US 3,000,000.00, taking the resources of the account Additional Pail in Capital. Due to this, the common capital stock of the Company is set at US $ 6,000,000.00, and a total of common share of three millions, each valued at US 2.

Currently the administration of the Company is in a process to change the preference shares in possession of the Preference Shareholders for common stocks

## 18. Paid in Capital

The amount of US $ 2,847,533.00 ($ 3,262,533.00as of September 30th, 2011) represents extraordinary money contributions given by the Shareholders to build the Hotel, and for the sale of preferred stock.

As was mentioned in the note 17, in 2011, US $ 3,000,000 was taken from this account to increase the capital stock.

Also, during the fiscal year 2012, by agreement of Board of Directors, was approved and paid, a reimbursement of US $ 450.000 to the preferred shareholders who refused to change the preferred share for common stocks. In addition, there was an extraordinary contribution of Capital by US $ 35,000, this transaction was not well justified with the right documentations.

## 19. Revaluation Surplus

Originated in the recognition of the Realizable Value of the concessions that are detailed in note number 8.

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2012 and 2011

### 20.  Adjustments  to prior years

The  financial  statements  of  the  year  2011  were  modified  because  of  the
Administration  of  the  Company,  included  an  accounting  adjustment  for  the  deferred
income  tax,  which  was  not  recorded  in  that  year,  due  to   there  was   not   reasonable
certainty  that the tax credit could be used within   period of three year

### 21. Management Administration  Agreement:

Playa Dulce Vida established a contract for the management of the hotel with Cayuga
Sustainable  Hospitality  Company.  Fees  for  the  contract  are  estimated  based  on
percentages  of income  and gross operation profit.

### 22. Income  Tax Expense

The Income Tax calculation  for  the period 2012 is detailed as follow:

|  |  |  |
|---|---|---|
| Profit before income tax | US $ | 183,370 |
| Plus |  |  |
| Exchange rate earnings  due to the appretiation |  |  |
| ** of de Costa Rica's currency |  | 267,110 |
| *** Expenses not deductible |  | 118,776 |
| Less |  |  |
| Other adjustments |  | (23,869) |
|  |  | 545,387 |
| **Income tax 30%** | US $ | **163,616** |

** During  the  FY  2012,  the  Costa  Rican's  currency  had  an  appreciation  in  relation
with  the  US  Dollar,  this  effect  must  be  added  to   the   calculation  of  the  Income  Tax
Expense.
*** Non-deductible  expenses  are  expenses  that  for  some  reason  are  not  deductible
from the income  tax return

Lic. Elmer Murillo Chaves
Certified Public Accountant
San José, Costa Rica

## AUDITOR'S INDEPENDENT OPINION

To the Board of Directors and Shareholders
**Playa Dulce Vida, S.A.**(The Company)

### *Independent Opinion of Financial Statements*

We have audited the financial statements of, **Playa Dulce Vida, S. A.** as of  September 30th, 2014 and 2013 for the years finished on those dates, and a summary of  significant accounting policies and explanatory notes to the same.

### *Administration's Responsibility for the Financial Statements.*

The Company's Administration is responsible for the preparation and reasonable presentation of these financial statements, in compliance with the International Norms for Financial Reporting.   This responsibility includes: the design, implementation and maintenance of relevant internal controls for the preparation and reasonable presentation of these financial statements and that the same be free of significant erroneous representations, whether caused by fraud or error; selection and application of appropriate accounting policies; and carry out reasonable accounting estimates according to circumstances.

### *Auditor's Responsibility*

Our responsibility is to express an opinion about these financial statements based on our audits.  We carry out our audits according to the International Auditing Norms.  These norms require our compliance with ethical requirements and to plan and carry out the audits to obtain reasonable assurance that the financial statements are free of relatively important erroneous representations

An audit includes the execution of procedures to obtain auditing evidence about the amounts and disclosures in the financial statements. The selected procedures depend on the auditor's judgment, including the evaluation of the risks of relatively important erroneous representations in the financial statements, whether caused by fraud or error.    When carrying out evaluations of risk, the auditor takes into consideration the relevant internal controls for the preparation and reasonable presentation of the financial statements of the Company, with the purpose of designing auditing procedures appropriate for the circumstances, but not with the purpose of expressing an opinion on the effectiveness of the Company's internal controls.

An audit also includes an evaluation on how appropriate the accounting policies utilized are and the reasonableness of the accounting estimates made by the Company's administration, as well as an evaluation of the joint presentation of the financial statements.

We consider that the auditing evidence we have obtained is sufficient, appropriate, and provides a foundation for our auditing opinion.

*Opinion*

In our opinion, the above mentioned financial statements as of September 30, 2014 and 2013, reasonably present the financial situation of **Playa Dulce Vida, S. A.**, the results of their operation, the changes in equity and their cash flows, for the year finished on this date, in compliance with the International Financial Reporting Standards.

San José, January  30th,  2015.



Lic. Elmer Murillo Chaves
Certified PublicAccountant No. 2360
Professional liability policy in place  No. 0166 FIG 0007, until September, 2015
Stamp Tax Paid – Law no. 6663

# Playa Dulce Vida  Sociedad Anónima

## Balance Sheets

### As of September 30, 2014 and September 30, 2013

| Asset | Notes | 2014 | 2013 |
|---|---|---|---|
| **Current Assets** | | | |
| Cash and cash equivalents | 3 | 384,620 | 438,984 |
| Accounts receivable | 4 | 788,085 | 352,421 |
| Inventories | 5 | 83,869 | 86,166 |
| Prepaid  expenses | 6 | 42,894 | 41,564 |
| Total current assets | US $ | 1,299,469 | 919,134 |
| | | | |
| Buildings furniture and equipment net | 7 | 13,758,689 | 14,043,368 |
| Other assets | 8 | 4,563,642 | 8,007,281 |
| Deferred income tax | 1.L | 60,636 | 334,651 |
| Total assets | US $ | 19,682,437 | 23,304,433 |

## Liabilities and Equity

| | Notes | 2014 | 2013 |
|---|---|---|---|
| **Current Liabilities** | | | |
| Current installments of long-term debt | 9 | 199,425 | 314,676 |
| Accounts payable trade | 10 | 674,936 | 805,998 |
| Accrued expenses | 11 | 363,751 | 147,018 |
| Total current liabilities | | 1,238,112 | 1,267,692 |
| **Long  term liabilities** | | | |
| Long term debt | 12 | 5,650,106 | 5,849,531 |
| Long term loans  shareholders | 13 | 923,369 | 1,153,368 |
| Total long term liabilities | | 6,573,475 | 7,002,899 |
| | | | |
| Total liabilities | | 7,811,587 | 8,270,591 |
| **Stockholders' equity** | | | |
| Common and preferred stocks | 17 | 7,917,668 | 7,917,668 |
| Excess paid in capital | 18 | 1,020,385 | 1,020,385 |
| Revaluation surplus | 19 | 4,244,100 | 7,668,070 |
| Retained earnings | | (1,090,842) | (1,300,232) |
| Translation adjustment | | (220,461) | (272,048) |
| Total stockholders' equity | | 11,870,849 | 15,033,842 |
| | | | |
| Total Liabilities & Equity | US $ | 19,682,437 | 23,304,433 |

The accompanying notes are an integral part of the financial statements

# Playa Dulce Vida Sociedad Anónima

## Profit And Loss Statement

### For The Years Ended September 30, 2014 and 2013

|  | US $ | 2014 | 2013 |
|---|---|---|---|
| Income | notes | | |
| Rooms | | 3,819,085 | 3,302,353 |
| Restaurant and beverage | | 1,028,575 | 918,818 |
| Spa | | 117,283 | 116,144 |
| Tours revenues | | 410,054 | 352,614 |
| Others | | 225,964 | 208,524 |
| Total income | | 5,600,961 | 4,898,453 |
| | | | |
| Cost | | | |
| Rooms | | 803,502 | 562,795 |
| Restaurant and beverage | | 721,172 | 624,674 |
| Spa | | 53,936 | 49,221 |
| Tours | | 285,838 | 290,754 |
| Other | | 170,888 | 161,467 |
| Total Cost | 14 | 2,035,336 | 1,688,911 |
| | | | |
| Gross profit | | 3,565,625 | 3,209,542 |
| | | | |
| Operating and administrative expenses | | | |
| Administrative and general expenses | 15 | 1,777,791 | 1,637,666 |
| Marketing & sales | | 182,218 | 208,769 |
| Depreciation expenses | | 539,643 | 532,313 |
| Total expenses | | 2,499,652 | 2,378,748 |
| | | | |
| Operating profit | | 1,065,973 | 830,794 |
| | | | |
| Financial expenses | 16 | 580,901 | 744,779 |
| | | | |
| Net income before taxes | | 485,071 | 86,015 |
| | | | |
| Income tax | | | |
| Current tax expense | 22 | (70,023) | (95,239) |
| | | | |
| Net (loss) income | US $ | 415,048 | (9,224) |

The accompanying notes are an integral part of the financial statements

# Playa Dulce Vida  Sociedad Anónima

## Statements Of Cash Flows

### For The Year Ended September 30, 2014 and 2013

| | | 2014 | 2013 |
|---|---|---|---|
| Cash flow provide of (used in) operating activities: | | | |
| Net profit (Loss) of the year | US $ | 485,071 | 86,015 |
| Cash flow provide of (used in) operating activities: | | | |
| Exchange rate differential | | 4,977 | |
| Depreciation | | 539,643 | 532,313 |
| Interest Expense | | 236,233 | 48,792 |
| | | 1,265,925 | 667,121 |
| Changes in assets and liabilities that provide cash: | | | |
| (Increase) decrease in assets: | | | |
| Accounts receivable | | (435,664) | (170,114) |
| Inventory | | 2,296 | (34,278) |
| Prepaid expenses | | (1,331) | (26,523) |
| Others Assets | | 18,904 | |
| Increase (decrease) in Liabilities | | | |
| Accounts payable | | (131,062) | 274,729 |
| Accrued expenses | | (19,500) | (66,109) |
| Cash provided  by operating activities | | 699,569 | 644,826 |
| **CASH FLOWS FROM INVESTING ACTIVITIES** | | | |
| Acquisition of buildings, vehicle and equipment | | (254,964) | (160,133) |
| Net cash used in investing  activities | | (254,964) | (160,133) |
| **Cash  flows from  financial activities** | | | |
| Loans  Bank and shareholders | | (498,968) | (284,628) |
| Net cash provided by financial activities | | (498,968) | (284,628) |
| Net (decrease) increase in cash equivalents | | (54,363) | 200,065 |
| **Cash and cash equivalents at beginning of the year** | | 438,984 | 238,918 |
| **Cash and cash equivalents at end of the year** | US $ | 384,620 | 438,983 |

The accompanying notes are an integral part of the financial statements

# Playa Dulce Vida  Sociedad Anónima

## Statements of Changes in Stockholders' Equity

### For the Year Ended September 30, 2014 and 2013

| | Notes | Capital Stock | Revaluation Surplus | Excess Paid in Capital | Retained Earnings | Translation Adjustment | Total Equity |
|---|---|---|---|---|---|---|---|
| Balances September 30, 2012 | | 6,000,520 | 7,623,070 | 2,847,533 | (1,255,445) | (214,641) | 15,001,036 |
| Increase in Capital Stock | 17 | 1,917,148 | | (1,917,148) | | | - |
| Reversal shareholder contribution | 18 | | | (210,000) | | | (210,000) |
| Sale of common stock | 18 | | | 300,000 | | | 300,000 |
| Others | | | 45,000 | | (35,563) | (57,407) | (47,970) |
| Net loss of the year | | | | | (9,224) | | (9,224) |
| Balances September 30, 2013 | | 7,917,668 | 7,668,070 | 1,020,385 | (1,300,232) | (272,048) | 15,033,842 |
| Reduction in concession area | 19 | | (3,423,970) | | | | (3,423,970) |
| Expiration of deferred income tax | 20 | | | | (199,014) | | (199,014) |
| Others | | | | | (6,644) | 51,587 | 44,943 |
| Net profit of the year | | | | | 415,048 | | 415,048 |
| Balances September 30, 2014 | US$ | 7,917,668 | 4,244,100 | 1,020,385 | (1,090,842) | (220,461) | 11,870,849 |

The accompanying notes are an integral part of the financial statements

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2014 and 2013

## 1. Summary of operations and main accounting policies

### (a) Operations

Playa Dulce Vida, S. A., is an enterprise organized as a company under the laws of the Republic of Costa Rica. Its core business is the rendering of hotel services. To do this the Company has a 38-room Hotel in Manuel Antonio, Quepos, which began operations on November 15th, 2007.

### (b) Basis of preparation of financial statements

The accompanying financial statements have been prepared in accordance with the International Financial Reporting Standards.

### (c) Currency

The accounting records of the Company are maintained in Costa Rican colones, legal currency of the country, however, the functional currency of the company is the U.S. dollar, because the most of the incomes, loans and other transactions are expressed in U. S. dollar.

Transactions related to the exchange of foreign currency should be made through the entities authorized by the Central Bank of Costa Rica for that purpose, whereby each bank is empowered to establish its own exchange rate for purchase and sale of foreign currency.

As of September 30th, 2014 the reference exchange rates for purchase and sale of Dollar were ¢ 534.02 and ¢ 545.52 (¢ 493.51 and ¢505.57 respectively as of September 30th, 2013)

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2014 and 2013

### (d) Translation into US Dollar

The Company's financial statements were translated into U.S. dollars using the following bases: monetary assets and liabilities at the current rate of exchange prevailing at the balance sheet date and non monetary assets and liabilities and stockholders' equity accounts at historical exchange rates. Income and expenses were translated at the average rate of exchange for the year, except for depreciation, which is remeasured at historical rates, and the income and losses due by Exchange Rates in Dollars are not recorded in the Profit and Loss statement.

### (e)  Accounts Receivable

These are stated at their nominal value

### (f) Inventory

This is stated at average cost and not exceed the market value.

### (g) Buildings Furniture, Vehicles, Machinery and Equipment.

Buildings, machinery and equipment are recorded at acquisition cost. Disbursements for maintenance and minor repairs are charged to results, as they are incurred. The cost of property, machinery and equipment is depreciated by the straight-line method, based on the estimated useful life of the respective assets. Useful life of buildings, machinery and equipment are detailed as follows:

| | |
|---|---|
| Buildings | 50 years |
| Vehicles | 10 years |
| Machinery and Equipment | 5-10 years |
| Furniture and Fixtures | 5-10 years |
| Computer Equipment | 5 years |

PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2014 and 2013

### (h)  **Accounts Payable**

The accounts payable corresponding to trade and others are carried at their nominal value.  Also, the company receives advance payments  from guests to reserve rooms, such payments are deferred and later recognized as income when guests check out of the hotel.

### (l)  **Provisions**

A provision is recognized in the financial statements when the company has acquired a legal or constructive obligation as a result of a past event and is likely that an outflow of economic benefits will be required to settle such obligation. The estimated amount of such provision is adjusted at the date of the balance sheet, directly affecting results of operations.

### (j) **Employee's Legal Benefits**

According to the current labor legislation, the Company should pay an indemnification to the employees dismissed without just cause, retired employees, and families of dead employees.

The Company does not record a provision for this concept. The expense is recognized when the obligation arises. In addition, according to current law, 3% of the salaries paid are transferred to different pension funds chosen by the employees.

### (k)  **Income Tax**

The Company's net incomes are taxed with 30% of Income Tax.  Fiscal authorities can review the income tax returns submitted by the Company on the years ending on September 30, 2014, 2013, 2012 and 2010.

# PLAYA DULCE VIDA, S. A.
Notes to the Financial Statements
As Of September 30th, 2014 and 2013

## (l)  Deferred Income Tax

Deferred income tax is recorded over those temporary differences between the carrying book value of assets and liabilities and the values used for tax purposes. A deferred tax liability represents a taxable temporary difference, and a deferred tax asset represents a deductible temporary difference. Deferred tax assets are recognized to the extent that it is probable that taxable profits will be available against which deductible temporary differences can be utilized

According to the Income Tax Law, companies in the tourism sector that during a fiscal period shows losses, will have the right to amortize the said losses as a fiscal credit in the next following 3 years.

## (m) Acknowledgement of Revenue

Income from lodging and related services is recognized daily  when they occur.

## (n)   Acknowledgement of Expenses

Expenses are recognized in the statement of results when incurred.

## (o) Assets' Impairment

Carrying value of the assets is revised on each balance sheet date, in order to determine if there is any impairment indication, and in such case, the recoverable amount of such asset is estimated. The loss for impairment is recognized when carrying value of the asset exceeds its recoverable amount or its value in use; such effect is recognized in the statement of results for the assets recorded at cost.

The recoverable amount of the assets is equivalent to the highest value obtained after comparing the net selling price with the value in use. The value in use corresponds to the present value of the future cash flows and disbursements resulting from the continuous use of an asset and its final disposition.

## (p) Financial Instrument and Credit Risk

The Company's financial instruments are initially recorded at cost and they consist of cash and cash equivalents, accounts receivable, and accounts payable. The Company has not entered into an agreement that involves derivative financial instruments.

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2014 and 2013

The financial instruments subject to credit risk are mainly cash in banks and accounts receivable. Cash in banks are kept at solid financial institutions, and in general, no credit risk concentration exists regarding accounts receivable.

### (q) Use of Estimates

The preparation of financial statements in according with International Financial Reporting Standards (IFRS), require management to make estimates and assumptions that affect the reported amounts of assets and liabilities and disclosure of contingent assets and liabilities at the date of the financial statements and the reported amounts of revenues and expenses during the reporting period. Although management believes the estimates and assumptions used in the preparation of these financial statements were appropriate in the circumstances, actual results could differ from those estimates and assumptions.

### (r) Fiscal Period

The corporation's fiscal period goes from October 01, to September 30, of every year.

## 2. Monetary Assets and Liabilities Denominated in US Dollars

As of September 30th, 2014 and 2013, assets and liabilities denominated in dollars of the United States of America are detailed as follows:

| Assets: | | 2014 | 2013 |
|---|---|---|---|
| Cash in Bank | US $ | 313,281.50 | 327,593 |
| Account Receivable | | 764,642 | 331,660 |
| Total Assets | | 1,077,923 | 659,253 |
| **Liabilities:** | | | |
| Account Payable | | 615,844 | 612,213 |
| Loans and Notes Payable | | 6,772,900 | 7,317,575 |
| Loans Interests Accrued | | 280,418 | 65,294 |
| Total Liabilities | | 7,669,162 | 7,995,082 |
| **Net position in U. S, dollars** | US $ | **(6,591,239)** | **(7,335,829)** |

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2014 and 2013

## 3. Cash and cash equivalents

As of September 30th, 2014 and 2013, cash and cash equivalents are detailed as follow:

|  |  | 2014 | 2013 |
|---|---|---|---|
| Petty cash and deposit in transit | US $ | 2,218 | 13,850 |
| Cash in banks |  | 335,217 | 377,635 |
| Temporary investment |  | 47,185 | 47,499 |
| **Total** | **US $** | **384,620** | **438,984** |

## 4. Account Receivable

As of September 30th, 2014 and 2013, account receivables are detailed as follow:

|  |  | 2014 | 2013 |
|---|---|---|---|
| Trade Accounts Receivables | US $ | 82,034 | 48,994 |
| Shareholders |  | 630,429 | 282,666 |
| Suppliers in Advance |  | 56,083 | -- |
| Others |  | 19,539 | 20,761 |
| **Total** | **US $** | **788,085** | **352,421** |

## 5. Inventories

As of September 30th, 2014 and 2013, Inventories are detailed as follow:

|  |  | 2014 | 2013 |
|---|---|---|---|
| Food and Beverages | US $ | 32,842 | 40,782 |
| Gift Shop |  | 2,839 | 2,087 |
| Spare part and supplies |  | 48,189 | 43,297 |
| **Total** | **US $** | **83,869** | **86,166** |

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2014 and 2013

### 6. Prepaid Expenses

As of September 30th, 2014 and 2013, Prepaid Expenses are detailed as follow:

|  |  | 2014 | 2013 |
|---|---|---|---|
| Fire Insure and Others | US $ | 19,580 | 15,739 |
| Others |  | 23,314 | 25,825 |
| Total | US $ | 42,894 | 41,564 |

### 7. Property, Building and Equipment, net

As of September 30th, 2014 and 2013, Fixed Assets and the Accumulated Depreciation are detailed as follow:

| Historical cost | Balance 2013 | Additions | Retirement of Assets | Balance 2014 |
|---|---|---|---|---|
| Buildings | 14,682,190 | 119,155 | - | 14,801,345 |
| Furniture & Equipment | 2,527,314 | 135,809 |  | 2,663,123 |
| Vehicles | 156,482 |  | - | 156,482 |
| Total US $ | 17,365,986 | 254,964 | - | 17,620,950 |
| **Depreciation** |  |  |  |  |
| Buildings | (1,749,374) | (331,638) | - | (2,081,012) |
| Furniture & Equipment | (1,492,298) | (192,357) |  | (1,684,655) |
| Vehicles | (80,946) | (15,648) | - | (96,594) |
| Total US $ | (3,322,618) | (539,643) | - | (3,862,261) |
| **Buildings furniture and equipment net** | 14,043,368 | (284,679) | - | 13,758,689 |

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2014 and 2013

| Historical cost | Balance 2012 | Additions | Retirement of Assets | Balance 2013 |
|---|---|---|---|---|
| Buildings | 14,658,463 | 23,727 | - | 14,682,190 |
| Furniture & Equipment | 2,405,168 | 122,146 | - | 2,527,314 |
| Vehicles | 142,222 | 14,260 | - | 156,482 |
| Total US $ | 17,205,853 | 160,133 | - | 17,365,986 |
| Depreciation | | | | |
| Buildings | (1,426,099) | (323,275) | - | (1,749,374) |
| Furniture & Equipment | (1,298,314) | (193,984) | - | (1,492,298) |
| Vehicles | (65,892) | (15,054) | - | (80,946) |
| Total US $ | (2,790,305) | (532,313) | - | (3,322,618) |
| **Buildings furniture and equipment net** | 14,415,548 | (372,180) | - | 14,043,368 |

An appraisal performed in 2009, establishes a buildings value set at US$ 6,436,000.00, however, the Corporation's Management determined that there was no need to recognize the impairment of the buildings value based on the fact that future asset flows are greater that the historical cost of the same. According to IAS 36.

## 8. Other Assets

As of September 30th, 2014 and 2013, Other Assets are detailed as follow:

| | | 2014 | 2013 |
|---|---|---|---|
| Other Guarantee Deposits | US $ | 5,095 | 24,763 |
| License to sell Liquors | | 14,448 | 14,448 |
| Bought Concession of Land | | 300,000 | 300,000 |
| Revaluation on Concessions of Land | | 4,244,100 | 7,668,070 |
| **Total** | US $ | 4,563,642 | 8,007,281 |

Land concessions are permissions granted for the use of land in 20-year renewable periods. These concessions have use restrictions and are subject to environmental and municipal regulations and national laws.

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2014 and 2013

The Hotel was constructed with a concession of a property of 42,557 square meters granted by the Local Government of Aguirre, Quepos. According to an appraisal done by an independent real-sate expert in September of 2006, the price on the land was established at US $ 7,276,000.

The term of this concession expired on January 30th, 2010, and during the renewal process SINAC (National System of Conservation Areas), government office responsible for the conservation and sustainable management of wildlife and forest resources, reduced the concession area in 20.141 sq m. This situation meant an adjustment in the value of the concession and the revaluation surplus of US $ 3,423,970.

In 2002 the Company bought another land concession with an area of 4,314 sq.m, the total of this transaction was US $ 300,000. The term of concession will expire 2016, and the Company expects the renewal for 20 more years.

During FY 2009, the Corporation registered the reasonable value of both land concessions in its accounting records according to the price of US$170 per sq.m. as established in the appraisal referenced in the second paragraph.

### 9. Current Installments of long- term debt

As of September 30th, 2014 and 2013, the Current installment of long term debt are detailed as follow:

|  |  | 2014 | 2013 |
|---|---|---|---|
| Improsa Bank |  | 199,425 | 314,676 |
| Total | US $ | 199,425 | 314,676 |

### 10. Account Payable

As of September 30th, 2014 and 2013, Account payable are detailed as follow:

|  |  | 2014 | 2013 |
|---|---|---|---|
| Supplier | US $ | 89,978 | 97,602 |
| Advance Payments Received from Guests |  | 590,223 | 579,319 |
| Others |  | (5,265) | 129,077 |
| Total | US$ | 674,936 | 805,998 |

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2014 and 2013

## 11.   Accrued Expenses

As of September 30th, 2014 and 2013, Accrued expenses are detailed as follow:

|  |  | 2014 | 2013 |
|---|---|---|---|
| Caja del Seguro Social | US $ | 24,678 | 17,754 |
| Christmas Bonus |  | 56,499 | 58,035 |
| Interests |  | 280,418 | 65,294 |
| Others |  | 2,157 | 5,935 |
| **Total** | US $ | **363,751** | **147,018** |

## 12.  Long Term Debt

As of September 30th, 2014 and 2013, the Long Term Debt is detailed as follow:

|  |  | 2014 | 2013 |
|---|---|---|---|
| Desarrollo Faro Verde S. A. | US $ | 443,537 | 443,537 |
| Bank Improsa |  | 5,206,569 | 5,405,994 |
| **Total** | US $ | **5,650,106** | **5,849,531** |

As of September 30th 2014 Banking Loans were guaranteed by a first-degree mortgage on the buildings and on plot number 1517. The annual interest rates for Improsa Bank is 8.5% and 10% for Faro Verde.
The Corporation is currently negotiating an extension of the payment period with Improsa Bank. The Bank gave time until December 2015, for Playa Dulce Vida to complete the process of renewal of the concession referred to in note number 8 and sign a new mortgage.

## 13.   Long Term Loans shareholders:

As of September 30th, 2014 and 2013, Long Term Loans Shareholders are detailed as follow:

|  |  | 2014 | 2013 |
|---|---|---|---|
| Campo Nuevo | US $ | 823,369 | 823,368 |
| Carlos Roesch |  | 100,000 | 195,000 |
| Wolfgang Tetzlaff |  | - | 135,000 |
| **Total** | US $ | **923,369** | **1,153,368** |

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2014 and 2013

## 14.  Costs and direct expenses:

As of September 30th, 2014 and 2013,  costs and direct expenses are detailed as follow:

|  |  | 2014 | 2013 |
|---|---|---:|---:|
| Salaries, wages and social security | US $ | 865,615 | 743,394 |
| Employee benefits |  | 34,208 | 29,576 |
| Gift guests and activities |  | 155,249 | 124,097 |
| Maintenance and supplies |  | 212,084 | 126,624 |
| Others |  | 144,500 | 43,045 |
| Direct costs |  | 623,681 | 622,174 |
|  | US $ | 2,035,336 | 1,688,911 |

## 15. Operating and Administrative Expenses

As of September 30th, 2014 and 2013 operating and administrative expenses are detailed as follow:

|  |  | 2014 | 2013 |
|---|---|---:|---:|
| Salaries, wages and social security | US $ | 336,371 | 444,503 |
| Employee benefits |  | 156,453 | 128,493 |
| Utility costs |  | 295,531 | 283,909 |
| Professional fees |  | 201,517 | 126,893 |
| General maintenance and supplies |  | 333,903 | 183,172 |
| Security services |  | 158,308 | 153,767 |
| Credit card commissions |  | 116,047 | 99,699 |
| Insurance |  | 41,314 | 39,123 |
| Local taxes |  | 99,791 | 113,626 |
| Donations |  | 9,495 | 27,170 |
| Other |  | 29,062 | 37,311 |
| Total | US $ | 1,777,791 | 1,637,666 |

## PLAYA DULCE VIDA, S. A.
### Notes to the Financial Statements
### As Of September 30th, 2014 and 2013

### 16. Financial expenses

As of September 30th, 2014 and 2013, financial expenses are detailed as follow:

|  |  | **2014** | **2013** |
|---|---|---|---|
| Interest expense | US $ | 575,924 | 588,733 |
| Shareholder agreement |  | - | 155,000 |
| Exchange expenses |  | 4,977 | 1,046 |
| **Total** | **US $** | **580,901** | **744,779** |

### 17.  Common and Preferred stocks

According to Shareholder's meeting minutes number 16 of Assembly held on June 30th, 2004, Shareholders agreed to increase Capital Stock to Three Million United States currency, represented by 3,000 shares of $1,000.00 each one and 520 preferred shares of $1.00 each one. The Preferred Stockholders  have a right to use the rooms during some periods of the year and the payment of a preferred dividend estimated on the Gross Operation Profit

In minute number 21 of September 9, 2008, an agreement was established to divide stock capital in three million shares at one dollar each share.

In 2011,  the Administration increased the common capital stock of the Company for US 3,000,000.00, taking  the resources of  the account  Excess Additional Paid in Capital.

In December 2012, the Company increased the common capital stock of the Company for US 1,917,148, taking the resources of the account Excess Additional Paid in Capital. Due to this, the common capital stock of the Company is set at US $ 7,917,668, and a total of common share of 3.958.574, each valued at US 2.

Currently the administration of the Company is in a process to change the preference shares in  possession of the Preference Shareholders for common stocks

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2014 and 2013

### 18. **Excess Paid in Capital**

The amount of US $ 1,020,385 represents extraordinary money contributions given by the Shareholders to build the Hotel, and for the sale of preferred stock.

As was mentioned in the note 17, in December 2012, US $ 1,917.148 was taken from this account to increase the capital stock.

During fiscal year 2013, a contribution of $ 300,000 from the sale of common shares to new shareholder was registered.  Also, a contribution from a shareholder  of $ 210,000 recorded in fiscal year 2010 was also reversed.

### 19. **Revaluation  Surplus**

Originated in the recognition of the Realizable Value of the concessions that are detailed in note number 8.

As  was explained in note number 9, there was a reduction in the concession area where the hotel is built, this had an effect on the balance Revaluation Surplus of $ 3,423,970.

### 20. **Adjustments to prior years**

During the fiscal year 2014, an adjustment for US 199,014 was recorded to retained earnings, it  was because of part of  the  credit of the Deferred Income Tax  expired.

### 21. **Management Administration Agreement:**

Playa Dulce Vida established a contract for the management of the hotel with Cayuga Sustainable Hospitality Company. Fees for the contract are estimated based on percentages of income and gross operation profit.

# PLAYA DULCE VIDA, S. A.
## Notes to the Financial Statements
### As Of September 30th, 2014 and 2013

22. **Income Tax Expense**

The Income Tax calculation for the period 2014 and 2013 is detailed as follow:

|  |  | **2014** | **2013** |
|---|---|---|---|
| Profit (loss) before income tax | US $ | 485,071 | 86,015 |
| Plus | | | |
| ** Expenses not deductibles | | 217,549 | 302,102 |
| Less | | | |
| Exchange rate expenses | | 469,210 | 70,652 |
| Net income fiscal base | | 233,410 | 317,465 |
| **Income tax 30%** | US $ | **70,023** | **95,239** |

** Non-deductible expenses are expenses that for legal reason are not deductible from the income tax return.