E
X
H
I
B
I
T

**"E"**

# EXHIBIT "E"

{00467564;1}

**Bank**

America's Most Convenient Bank®

T

HAWK OPPORTUNITY FUND LP
159 N STATE STREET
NEWTOWN PA  18940

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jun 01 2013-Jun 30 2013 |
| Cust Ref #: | |
| Primary Account #: | 583 |

## Business Convenience Checking

HAWK OPPORTUNITY FUND LP

Account # 425-1111583

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 16,579.67 | | Average Collected Balance | 48,524.06 |
| Deposits | 28,000.00 | | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 53,500.00 | | Days in Period | 30 |
| Other Credits | 158,376.42 | | | |
| Checks Paid | 36,537.46 | | | |
| Electronic Payments | 156,565.98 | | | |
| Other Withdrawals | 6,744.00 | | | |
| Ending Balance | 56,608.65 | | | |

### Deposits

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/12 | DEPOSIT | 25,000. |
| 6/19 | DEPOSIT | 3,000. |
| | Subtotal: | 28,000. |

### Electronic Deposits

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/5 | eTransfer Credit, Online Xfer | 3,500. |
| | Transfer from CK 4251110709 | |
| 6/14 | eTransfer Credit, Online Xfer | 50,000. |
| | Transfer from CK 4255559341 | |
| | Subtotal: | 53,500. |

### Other Credits

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/20 | WIRE TRANSFER INCOMING, PLAYA DULCE VIDA S A | 8,376.42 |
| 6/21 | WIRE TRANSFER INCOMING, JEREMY C ALLEN | 150,000.00 |
| | Subtotal: | 158,376.42 |

### Checks Paid   No. Checks: 10

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 6/4 | 4240 | 5,000.00 | 6/18 | 4246 | 2,000.00 |
| 6/18 | 4241 | 1,708.82 | 6/21 | 4247 | 1,000.00 |
| 6/18 | 4242 | 536.98 | 6/17 | 4248 | 5,000.00 |
| 6/24 | 4244* | 8,000.00 | 6/5 | 995004* | 2,000.00 |
| 6/18 | 4245 | 2,000.00 | 6/17 | 995008* | 9,291.66 |
| | | | | Subtotal: | 36,537.46 |

HIGHLY CONFIDENTIAL

Begin by adjusting your account register as follows:

· Subtract any services charges shown on this statement.

· Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

· Add any interest earned if you have an interest-bearing account.

· Add any automatic deposit or overdraft line of credit.

· Review all withdrawals shown on this statement and check them off in your account register.

· Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

· List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

· Subtotal by adding lines 1 and 2.

· List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

· Subtract Line 4 from 3. This adjusted balance should equal your account balance.



| | |
|---|---|
| Ending Balance | 56,608.66 |
| Total Deposits | |
| Sub Total | |
| Total Withdrawals | |
| Adjusted Balance | |



Total Deposits





Total Withdrawals

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

· Your name and account number.
· A description of the error or transaction you are unsure about
· The dollar amount and date of the suspected error

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank

**In case of Errors or Questions About Your Bill:**

If you think your bill is wrong or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you this FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

· Your name and account number.
· The dollar amount of the suspected error
· Describe the error and explain, if you can, why you believe there is an error If you need more information, describe the item you are unsure about

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question

**FINANCE CHARGES:** Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge

HIGHLY CONFIDENTIAL

## Bank

**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP

Page: 3 of 4
Statement Period: Jun 01 2013-Jun 30 2013
Cust Ref #: 4⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛⬛
Primary Account #: 4⬛⬛⬛⬛⬛⬛

### Electronic Payments

| Date | Description | Amount |
|---|---|---|
| 6/5 | ACH SETTLEMENT, ACH BATCH<br>HAWK OPPORTUNITY | 3,500.00 |
| 6/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4249580998 | 18,004.22 |
| 6/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110650 | 11,759.14 |
| 6/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110824 | 1,500.00 |
| 6/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110709 | 10,000.00 |
| 6/19 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110824 | 6,400.00 |
| 6/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110709 | 8,376.42 |
| 6/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110709 | 7,500.00 |
| 6/21 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110709 | 5,000.00 |
| 6/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110824 | 4,417.97 |
| 6/25 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110650 | 3,594.74 |
| 6/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110709 | 21,233.61 |
| 6/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110824 | 20,274.44 |
| 6/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4249580998 | 15,000.00 |
| 6/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110650 | 11,759.14 |
| 6/26 | ACH SETTLEMENT, ACH BATCH<br>HAWK OPPORTUNITY | 3,500.00 |
| 6/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4259422718 | 2,146.30 |
| 6/26 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110824 | 100.00 |
| 6/27 | eTransfer Debit, Online Xfer<br>Transfer to CK 4249580998 | 2,500.00 |

Subtotal: 156,565.98

Bank

**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP

Page:                    4 of 4
Statement Period:        Jun 01 2013-Jun 30 2013
Cust Ref #:              ▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓▓
Primary Account #:       ▓▓▓▓▓▓83

DAILY ·ɪ꞉꞉ɔꞓ꞉ ꞉ʏ꞉ ꞉ꞏ꞉꞉ʏꞏ꞉ꞏꞏꞏꞏ꞉

## Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/6 | ACH BATCH CHARGE, ACH CHARGE | 10.00 |
| | SBIB | |
| 6/20 | WIRE TRANSFER FEE | 15.00 |
| 6/21 | WIRE TRANSFER OUTGOING, Valley Green Bank | 6,669.00 |
| 6/21 | WIRE TRANSFER FEE | 25.00 |
| 6/21 | WIRE TRANSFER FEE | 15.00 |
| 6/27 | ACH BATCH CHARGE, ACH CHARGE | 10.00 |
| | SBIB | |

| | | Subtotal: | 6,744.00 |
|---|---|---|---|

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 5/31 | 16,579.67 | 6/19 | 19,368.85 |
| 6/4 | 11,579.67 | 6/20 | 27,730.27 |
| 6/5 | 9,579.67 | 6/21 | 149,144.85 |
| 6/6 | 9,569.67 | 6/24 | 141,144.85 |
| 6/12 | 34,569.67 | 6/25 | 133,132.14 |
| 6/14 | 53,306.31 | 6/26 | 59,118.65 |
| 6/17 | 39,014.65 | 6/27 | 56,608.65 |
| 6/18 | 32,768.85 | | |

# Bank
**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA  18940

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Aug 01 2013-Aug 31 2013 |
| Cust Ref #: | |
| Primary Account #: | 83 |

## Business Convenience Checking
HAWK OPPORTUNITY FUND LP

Account 83

| | | | |
|---|---|---|---|
| Beginning Balance | 174,542.40 | Average Collected Balance | 170,289.11 |
| Deposits | 50,000.00 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 225,000.00 | Days in Period | 31 |
| Checks Paid | 97,588.66 | | |
| Electronic Payments | 101,450.00 | | |
| Other Withdrawals | 150,090.00 | | |
| Ending Balance | 100,413.74 | | |

### Deposits

| | | AMOUNT |
|---|---|---|
| 8/12 | DEPOSIT | 50,000.00 |
| | Subtotal: | 50,000.00 |

### Other Credits

| | | AMOUNT |
|---|---|---|
| 8/13 | WIRE TRANSFER INCOMING, LEGACY PRODUCTIONS LLC C/O ALAN | 125,000.00 |
| 8/13 | WIRE TRANSFER INCOMING, JEREMY ALLEN | 100,000.00 |
| | Subtotal: | 225,000.00 |

### Checks Paid   No. Checks: 13   *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 8/30 | 4260 | 5,000.00 | 8/14 | 995022 | 9,291.66 |
| 8/9 | 995016* | 2,200.00 | 8/9 | 995023 | 1,500.00 |
| 8/23 | 995017 | 5,000.00 | 8/27 | 995024 | 2,000.00 |
| 8/7 | 995018 | 2,000.00 | 8/20 | 995025 | 5,550.00 |
| 8/6 | 995019 | 2,000.00 | 8/21 | 995026 | 50,000.00 |
| 8/15 | 995020 | 8,000.00 | 8/26 | 995027 | 2,797.00 |
| 8/6 | 995021 | 2,250.00 | | | |
| | | | | Subtotal: | 97,588.66 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/1 | eTransfer Debit, Online Xfer Transfer to CK 4249580998 | 1,500.00 |
| 8/12 | eTransfer Debit, Online Xfer Transfer to CK 4251110824 | 7,000.00 |
| 8/14 | eTransfer Debit, Online Xfer Transfer to CK 4251110650 | 18,200.00 |
| 8/14 | eTransfer Debit, Online Xfer Transfer to CK 4251110824 | 17,000.00 |

Page:     2 of 3

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

. Your ending balance shown on this statement is:

. List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

. Subtotal by adding lines 1 and 2.

. List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

. Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| Ending Balance | 100,413.74 |
| Total Deposits | |
| Sub Total | |
| Total Withdrawals | |
| Adjusted Balance | |







Total Deposits

Total Withdrawals

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include

- Your name and account number
- A description of the error or transaction you are unsure about
- The dollar amount of the suspected error

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number.
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge

HIGHLY CONFIDENTIAL

# Bank

**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Aug 01 2013-Aug 31 2013 |
| Cust Ref #: | |
| Primary Account #: | |

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 8/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4249580998 | 15,000.00 |
| 8/14 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110725 | 12,250.00 |
| 8/23 | eTransfer Debit, Online Xfer<br>Transfer to CK 4249580998 | 1,000.00 |
| 8/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110824 | 20,000.00 |
| 8/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110650 | 6,0( |
| 8/29 | ACH SETTLEMENT, ACH BATCH<br>HAWK OPPORTUNITY | 3,5( |
| | Subtotal: | 101,4 |

## Other Withdrawals

| POSTING DATE | DESCRIPTION | |
|---|---|---|
| 8/1 | ACH BATCH CHARGE, ACH CHARGE<br>SBIB | |
| 8/13 | WIRE TRANSFER FEE | |
| 8/13 | WIRE TRANSFER FEE | 15.00 |
| 8/14 | WIRE TRANSFER OUTGOING, Playa Dulce Vida S,A | 150,000.00 |
| 8/14 | WIRE TRANSFER FEE | 40.00 |
| 8/30 | ACH BATCH CHARGE, ACH CHARGE<br>SBIB | 10.00 |
| | Subtotal: | 150,090.00 |

## DAILY BALANCE SUMMARY

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 7/31 | 174,542.40 | 8/15 | 201,270.74 |
| 8/1 | 173,032.40 | 8/20 | 195,720.74 |
| 8/6 | 168,782.40 | 8/21 | 145,720.74 |
| 8/7 | 166,782.40 | 8/23 | 139,720.74 |
| 8/9 | 163,082.40 | 8/26 | 136,923.74 |
| 8/12 | 206,082.40 | 8/27 | 134,923.74 |
| 8/13 | 431,052.40 | 8/29 | 105,423.74 |
| 8/14 | 209,270.74 | 8/30 | 100,413.74 |

HIGHLY CONFIDENTIAL

## Bank

**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA  18940

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Sep 01 2013-Sep 30 2013 |
| Cust Ref #: | 4251110725-720-T-### |
| Primary Account #: | ####83 |

## Business Convenience Checking

HAWK OPPORTUNITY FUND LP

Account #####83

| ACCOUNT SUMMARY | | | | |
|---|---|---|---|---|
| Beginning Balance | 100,413.74 | | | |
| Electronic Deposits | 10,000.00 | Average Collected Balance | 42,853.18 |
| Other Credits | 100,000.00 | Annual Percentage Yield Earned | 0.00% |
| | | Days in Period | 30 |
| Checks Paid | 50,041.66 | | |
| Electronic Payments | 84,450.00 | | |
| Other Withdrawals | 65,095.00 | | |
| Ending Balance | 10,827.08 | | |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/16 | eTransfer Credit, Online Xfer Transfer from CK 4251110725 | 10,000.00 |
| | Subtotal: | 10,000.00 |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/6 | WIRE TRANSFER INCOMING, LEGACY PRODUCTIONS LLC | 50,000.00 |
| 9/10 | WIRE TRANSFER INCOMING, LEGACY PRODUCTIONS LLC | 50,000.00 |
| | Subtotal: | 100,000.00 |

### Checks Paid     No. Checks: 10

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 9/13 | 4261 | 15,000.00 | 9/5 | 995032 | 8,000.00 |
| 9/4 | 995028* | 3,000.00 | 9/4 | 995033 | 2,250.00 |
| 9/4 | 995029 | 2,000.00 | 9/9 | 995034 | 9,291.66 |
| 9/5 | 995030 | 2,000.00 | 9/11 | 995035 | 2,000.00 |
| 9/6 | 995031 | 1,500.00 | 9/10 | 995036 | 5,000.00 |
| | | | | Subtotal: | 50,041.66 |

### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/3 | eTransfer Debit, Online Xfer Transfer to CK 4251110709 | 20,000.00 |
| 9/9 | eTransfer Debit, Online Xfer Transfer to CK 4249580998 | 15,000.00 |
| 9/9 | eTransfer Debit, Online Xfer Transfer to CK 4251110725 | 2,500.00 |
| 9/10 | eTransfer Debit, Online Xfer Transfer to CK 4251110709 | 20,000.00 |

HIGHLY CONFIDENTIAL

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

- Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 10,827.09 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | - |
| Adjusted Balance | |



Total Deposits



Total Withdrawals

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number
- A description of the error or transaction you are unsure about
- The dollar amount and date of the suspected error

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

**Bank**

America's Most Convenient Bank®

HAWK OPPORTUNITY FUND LP

Page:                                    3 of 3
Statement Period:   Sep 01 2013-Sep 30 2013
Cust Ref #:                            ###
Primary Account #:                    83

## Electronic Payments (continued)

| 9/11 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110725 | 7,000 |
| 9/12 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110824 | 3,000 |
| 9/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110725 | 12,250 |
| 9/16 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110650 | 1,600 |
| 9/27 | eTransfer Debit, Online Xfer<br>Transfer to CK 4249580998 | 3,100. |
| | Subtotal: | 84,450.00 |

## Other Withdrawals

| 9/6 | WIRE TRANSFER FEE | 15.00 |
| 9/9 | WIRE TRANSFER OUTGOING, Thomas Anderer | 15,000.00 |
| 9/9 | WIRE TRANSFER FEE | 25.00 |
| 9/10 | WIRE TRANSFER FEE | 15.00 |
| 9/12 | WIRE TRANSFER OUTGOING, Playa Dulce Vida Sa | 50,000.00 |
| 9/12 | WIRE TRANSFER FEE | 40.00 |
| | Subtotal: | 65,095.00 |

| DATE | AMOUNT | DATE | BALANCE |
|---|---|---|---|
| 8/31 | 100,413.74 | 9/10 | 94,817.08 |
| 9/3 | 80,413.74 | 9/11 | 85,817.08 |
| 9/4 | 73,163.74 | 9/12 | 32,777.08 |
| 9/5 | 63,163.74 | 9/13 | 17,777.08 |
| 9/6 | 111,648.74 | 9/16 | 13,927.08 |
| 9/9 | 69,832.08 | 9/27 | 10,827.08 |

HIGHLY CONFIDENTIAL

## Bank
**America's Most Convenient Bank®**

T

HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA  18940

Page: 1 of 4
Statement Period: Oct 01 2013-Oct 31 2013
Cust Ref #:
Primary Account #: 83

## Business Convenience Checking
HAWK OPPORTUNITY FUND LP

Account 83

| | | | |
|---|---|---|---|
| Beginning Balance | 10,827.08 | Average Collected Balance | 50,285.46 |
| Deposits | 268,734.86 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 100,000.00 | Days in Period | 31 |
| Other Credits | 100,000.00 | | |
| Checks Paid | 46,241.66 | | |
| Electronic Payments | 171,850.00 | | |
| Other Withdrawals | 75,170.00 | | |
| Ending Balance | 186,300.28 | | |

### Deposits

| | | |
|---|---|---|
| 10/28 | DEPOSIT | 60,000.00 |
| 10/30 | DEPOSIT | 208,734.86 |
| | Subtotal: | 268,734.86 |

### Electronic Deposits

| | | |
|---|---|---|
| 10/1 | eTransfer Credit, Online Xfer Transfer from CK 4251110709 | 20,000.00 |
| 10/3 | eTransfer Credit, Online Xfer Transfer from CK 4255559341 | 50,000.00 |
| 10/16 | eTransfer Credit, Online Xfer Transfer from CK 4251110709 | 30,000.00 |
| | Subtotal: | 100,000.00 |

### Other Credits

| | | |
|---|---|---|
| 10/10 | WIRE TRANSFER INCOMING, LEGACY PRODUCTIONS LLC | 100,000.00 |
| | Subtotal: | 100,000.00 |

### Checks Paid
No. Checks: 12  *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 10/15 | 4263 | 2,250.00 | 10/18 | 995040 | 1,000.00 |
| 10/16 | 4265* | 5,000.00 | 10/21 | 995041 | 8,000.00 |
| 10/29 | 4266 | 6,000.00 | 10/17 | 995042 | 9,291.66 |
| 10/1 | 995037* | 1,850.00 | 10/31 | 995043 | 2,000.00 |
| 10/22 | 995038 | 2,000.00 | 10/22 | 995044 | 5,000.00 |
| 10/16 | 995039 | 2,000.00 | 10/18 | 995045 | 1,850.00 |
| | | | | Subtotal: | 46,241.66 |

HIGHLY CONFIDENTIAL

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.
- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.
- Add any interest earned if you have an interest-bearing account.
- Add any automatic deposit or overdraft line of credit.
- Review all withdrawals shown on this statement and check them off in your account register.
- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 186,300.28 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | - |
| Adjusted Balance | |

Total Deposits

Total Withdrawals

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

- Your name and account number
- A description of the error or transaction you are unsure about
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

# Bank

**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Oct 01 2013-Oct 31 2013 |
| Cust Ref #: | ████████████████ |
| Primary Account #: | ███████83 |

## Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/3 | ACH SETTLEMENT, ACH BATCH HAWK OPPORTUNITY | 3,500.00 |
| 10/7 | eTransfer Debit, Online Xfer Transfer to CK 4251110709 | 10,000.00 |
| 10/7 | eTransfer Debit, Online Xfer Transfer to CK 4259422718 | 2,500.00 |
| 10/15 | eTransfer Debit, Online Xfer Transfer to CK 4251110709 | 25,000.00 |
| 10/15 | eTransfer Debit, Online Xfer Transfer to CK 4251110824 | 20,000.00 |
| 10/15 | eTransfer Debit, Online Xfer Transfer to CK 4251110650 | 12,500.00 |
| 10/15 | eTransfer Debit, Online Xfer Transfer to CK 4251110725 | 12,250.00 |
| 10/28 | eTransfer Debit, Online Xfer Transfer to CK 4249580998 | 3,100.00 |
| 10/29 | eTransfer Debit, Online Xfer Transfer to CK 4251110824 | 25,000.00 |
| 10/29 | eTransfer Debit, Online Xfer Transfer to CK 4249580998 | 15.000.00 |
| 10/29 | eTransfer Debit, Online Xfer Transfer to CK 4251110650 | 9 |
| 10/30 | ACH SETTLEMENT, ACH BATCH HAWK OPPORTUNITY | 3 |
| 10/31 | eTransfer Debit, Online Xfer Transfer to CK 4251110709 | 25, |
| 10/31 | ACH SETTLEMENT, ACH BATCH HAWK OPPORTUNITY | 5, |
| | Subtotal: | 171, |

## Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 10/2 | WIRE TRANSFER OUTGOING, Playa Dulce Vida Sa | 25,000.00 |
| 10/2 | WIRE TRANSFER FEE | 40.00 |
| 10/4 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| 10/10 | WIRE TRANSFER FEE | 15.00 |
| 10/16 | WIRE TRANSFER OUTGOING, Richard Lieberman | 50,000.00 |
| 10/16 | WIRE TRANSFER FEE | 25.00 |
| 10/18 | DEBIT, LATE SAFE BOX PYMT | 70.00 |

HIGHLY CONFIDENTIAL

# Bank

**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Oct 01 2013-Oct 31 2013 |
| Cust Ref #: | |
| Primary Account #: | 83 |

**Other Withdrawals (continued)**

| | | |
|---|---|---|
| 10/31 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |
| | Subtotal: | 75,170.00 |

| | | | |
|---|---|---|---|
| 9/30 | 10,827.08 | 10/17 | 29,595.42 |
| 10/1 | 28,977.08 | 10/18 | 26,675.42 |
| 10/2 | 3,937.08 | 10/21 | 18,675.42 |
| 10/3 | 50,437.08 | 10/22 | 11,675.42 |
| 10/4 | 50,427.08 | 10/28 | 68,575.42 |
| 10/7 | 37,927.08 | 10/29 | 13,075.42 |
| 10/10 | 137,912.08 | 10/30 | 218,310.28 |
| 10/15 | 65,912.08 | 10/31 | 186,300.28 |
| 10/16 | 38,887.08 | | |

# Bank

**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA  18940

Page: 1 of 4
Statement Period: Jan 01 2014-Jan 31 2014
Cust Ref #:
Primary Account #:                     83

## Business Convenience Checking

HAWK OPPORTUNITY FUND LP

Account #                83

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 34,310.30 | | Average Collected Balance | 32,864.24 |
| Deposits | 15,000.00 | | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 37,500.00 | | Days in Period | 31 |
| Other Credits | 309,275.90 | | | |
| | | | | |
| Checks Paid | 68,641.58 | | | |
| Electronic Payments | 223,700.00 | | | |
| Other Withdrawals | 50,090.00 | | | |
| Ending Balance | 53,654.62 | | | |

### DAILY ACCOUNT ACTIVITY

#### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/2 | DEPOSIT | 15,0 |
| | Subtotal: | 15,0 |

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/7 | eTransfer Credit, Online Xfer Transfer from CK 4283213290 | 37, |
| | Subtotal: | 37, |

#### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/21 | WIRE TRANSFER INCOMING, HAWK OPPORTUNITY FUND LP 159 NORTH | 50,000.00 |
| 1/23 | WIRE TRANSFER INCOMING, PLAYA DULCE VIDA S A | 34,275.90 |
| 1/30 | WIRE TRANSFER INCOMING, LEGACY PRODUCTIONS LLC | 225,000.00 |
| | Subtotal: | 309,275.90 |

#### Checks Paid    No. Checks: 12    *Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 1/3 | 4279 | 6,200.00 | 1/2 | 995067 | 1,850.00 |
| 1/10 | 4280 | 2,250.00 | 1/17 | 995068 | 1,000.00 |
| 1/30 | 4281 | 6,200.00 | 1/15 | 995069 | 8,000.00 |
| 1/22 | 995057* | 10,000.00 | 1/28 | 995070 | 2,000.00 |
| 1/3 | 995065* | 9,291.58 | 1/15 | 995071 | 10,000.00 |
| 1/14 | 995066 | 10,000.00 | 1/23 | 995072 | 1,850.00 |
| | | | | Subtotal: | 68,641.58 |

#### Electronic Payments

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/2 | eTransfer Debit, Online Xfer Transfer to CK 4251110824 | 15,000.00 |

**Begin by adjusting your account register as follows:**

· Subtract any services charges shown on this statement.

· Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

· Add any interest earned if you have an interest-bearing account.

· Add any automatic deposit or overdraft line of credit.

· Review all withdrawals shown on this statement and check them off in your account register.

· Follow instructions 2-5 to verify your ending account balance.



1 Your ending balance shown on this statement is:

2 List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

3 Subtotal by adding lines 1 and 2.

4 List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

5 Subtract Line 4 from 3. This adjusted balance should equal your account balance.



| | 53,664.62 |
|---|---|
| Ending Balance | |
| Total Deposits | |
| Sub Total | |
| Total Withdrawals | |
| Adjusted Balance | |



Total Deposits



Total Withdrawals

---

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

· Your name and account number
· A description of the error or transaction you are unsure about
· The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

INTEREST NOTICE

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P O Box 1377, Lewiston, Maine 04243-1377 as soon as possible We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

· Your name and account number.
· The dollar amount of the suspected error.
· Describe the error and explain, if you can, why you believe there is an error
· If you need more information, describe the item you are unsure about

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full  To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement)  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day  There is no grace period during which no finance charge accrue  Finance charge adjustments are included in your total finance charge

HIGHLY CONFIDENTIAL

**Bank**

America's Most Convenient Bank®

HAWK OPPORTUNITY FUND LP

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jan 01 2014-Jan 31 2014 |
| Cust Ref #: | |
| Primary Account #: | |

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/2 | eTransfer Debit, Online Xfer | 6,600.00 |
| | Transfer to CK 4251110650 | |
| 1/7 | ACH SETTLEMENT, ACH BATCH | 3,500.00 |
| | HAWK OPPORTUNITY | |
| 1/9 | eTransfer Debit, Online Xfer | 3,500.00 |
| | Transfer to CK 4251110650 | |
| 1/15 | eTransfer Debit, Online Xfer | 2,500.00 |
| | Transfer to CK 4251110725 | |
| 1/15 | eTransfer Debit, Online Xfer | 2,500.00 |
| | Transfer to CK 4251110709 | |
| 1/23 | eTransfer Debit, Online Xfer | 14,000.00 |
| | Transfer to CK 4249580998 | |
| 1/27 | eTransfer Debit, Online Xfer | 25,000.00 |
| | Transfer to CK 4251110709 | |
| 1/27 | eTransfer Debit, Online Xfer | 3,100.00 |
| | Transfer to CK 4249580998 | |
| 1/29 | eTransfer Debit, Online Xfer | 10,000.00 |
| | Transfer to CK 4251110709 | |
| 1/29 | eTransfer Debit, Online Xfer | 9,500.00 |
| | Transfer to CK 4251110650 | |
| 1/30 | eTransfer Debit, Online Xfer | 125,000.00 |
| | Transfer to CK 4251110709 | |
| 1/30 | ACH SETTLEMENT, ACH BATCH | 3,500.00 |
| | HAWK OPPORTUNITY | |
| | **Subtotal:** | **223,700.00** |

## Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 1/8 | ACH BATCH CHARGE, ACH CHARGE | 10.00 |
| | SBIB | |
| 1/21 | WIRE TRANSFER FEE | 15.00 |
| 1/23 | WIRE TRANSFER FEE | 15.00 |
| 1/30 | WIRE TRANSFER FEE | 15.00 |
| 1/31 | WIRE TRANSFER OUTGOING, Richard Lieberman MD Inc | 50,000.00 |
| 1/31 | WIRE TRANSFER FEE | 25.00 |
| 1/31 | ACH BATCH CHARGE, ACH CHARGE | 10.00 |
| | SBIB | |
| | **Subtotal:** | **50,090.00** |

| | | | |
|---|---|---|---|
| 12/31 | 34,310.30 | 1/3 | 10,368.72 |
| 1/2 | 25,860.30 | 1/7 | 44,368.72 |

HIGHLY CONFIDENTIAL

# Bank

**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP

Page: 4 of 4
Statement Period: Jan 01 2014-Jan 31 2014
Cust Ref #:
Primary Account #:

| Date | Balance | Date | Balance |
|---|---|---|---|
| 1/8 | 44,358.72 | 1/22 | 44,593.72 |
| 1/9 | 40,858.72 | 1/23 | 63,004.62 |
| 1/10 | 38,608.72 | 1/27 | 34,904.62 |
| 1/14 | 28,608.72 | 1/28 | 32,904.62 |
| 1/15 | 5,608.72 | 1/29 | 13,404.62 |
| 1/17 | 4,608.72 | 1/30 | 103,689.62 |
| 1/21 | 54,593.72 | 1/31 | 53,654.62 |

**Bank**

America's Most Convenient Bank®

T

HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA  18940

| | |
|---|---|
| Page: | 1 of 3 |
| Statement Period: | Jun 01 2014-Jun 30 2014 |
| Cust Ref #: | |
| Primary Account #: | 83 |

## Business Convenience Checking

HAWK OPPORTUNITY FUND LP

Account # 83

BEGINNING AUGUST 17, 2014, CASH DEPOSITS MADE AT ANY OF OUR TD BANK ENVELOPE-FREE ATMS WILL BE AVAILABLE IMMEDIATELY. WITH MORE THAN 1,500 ATMS THAT COUNT YOUR CASH DEPOSITS, YOU CAN DEPOSIT AND USE THE FUNDS RIGHT AWAY TO COVER PAYMENTS OR PURCHASES. QUICKER ACCESS TO FUNDS IS JUST ONE MORE WAY WE'RE MAKING BANKING CONVENIENT FOR YOU!

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 35,401.51 | Average Collected Balance | 15,414.47 |
| Electronic Deposits | 2,500.00 | Annual Percentage Yield Earned | 0.00% |
| Other Credits | 75,869.75 | Days in Period | 30 |
| Checks Paid | 17,250.00 | | |
| Electronic Payments | 13,500.00 | | |
| Other Withdrawals | 6,105.00 | | |
| Ending Balance | 76,916.26 | | |

### Electronic Deposits

| | | | |
|---|---|---|---|
| 6/30 | eTransfer Credit, Online Xfer | | 2,50 |
| | Transfer from CK 4283213290 | | |
| | | Subtotal: | 2,50 |

### Other Credits

| | | |
|---|---|---|
| 6/27 | WIRE TRANSFER INCOMING, PLAYA DULCE VIDA S A | 869.75 |
| 6/30 | WIRE TRANSFER INCOMING, LEGACY PRODUCTIONS LLC | 75,000.00 |
| | Subtotal: | 75,869.75 |

### Checks Paid   No. Checks: 4

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view those cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| | | AMOUNT | DATE | | AMOUNT |
|---|---|---|---|---|---|
| 6/2 | 4304 | 5,000.00 | 6/13 | 995096* | 4,000.00 |
| 6/5 | 4305 | 7,250.00 | 6/20 | 995097 | 1,000.00 |
| | | | | Subtotal: | 17,250.00 |

### Electronic Payments

| | | |
|---|---|---|
| 6/9 | ACH SETTLEMENT, ACH BATCH HAWK OPPORTUNITY | 3,500.00 |
| 6/12 | eTransfer Debit, Online Xfer Transfer to CK 4250250051 | 7,500.00 |

HIGHLY CONFIDENTIAL

Page:       2 of 3

**Begin by adjusting your account register as follows:**

· Subtract any services charges shown on this statement.

· Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

· Add any interest earned if you have an interest-bearing account.

· Add any automatic deposit or overdraft line of credit.

· Review all withdrawals shown on this statement and check them off in your account register.

· Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

· List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

∴ Subtotal by adding lines 1 and 2.

· List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

↺ Subtract Line 4 from 3. This adjusted balance should equal your account balance.

| | |
|---|---|
| Ending Balance | 76,916.26 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | |
| Adjusted Balance | |







Total Deposits

Total Withdrawals

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed. Please include:

· Your name and account number.
· A description of the error or transaction you are unsure about
· The dollar amount and date of the suspected error

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

· Your name and account number.
· The dollar amount of the suspected error
· Describe the error and explain, if you can, why you believe there is an error
· If you need more information, describe the item you are unsure about

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement) The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, than dividing the total balance by the number of Days in the Billing Cycle The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge

HIGHLY CONFIDENTIAL

DEF1572

# Bank

**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP

| | |
|---|---|
| Page: | 3 of 3 |
| Statement Period: | Jun 01 2014-Jun 30 2014 |
| Cust Ref #: | |
| Primary Account #: | 03 |

## Electronic Payments (continued)

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/23 | eTransfer Debit, Online Xfer | 2,500.00 |
| | Transfer to CK 4251110824 | |
| | **Subtotal:** | **13,500.00** |

## Other Withdrawals

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 6/10 | ACH BATCH CHARGE, ACH CHARGE | 10.00 |
| | SBIB | |
| 6/24 | WIRE TRANSFER OUTGOING, Smart Box Sa | 3,000.00 |
| 6/24 | WIRE TRANSFER FEE | 40.00 |
| 6/27 | WIRE TRANSFER FEE | 15.00 |
| 6/30 | WIRE TRANSFER OUTGOING, Thomas and Jayne Anderer | 3,000.00 |
| 6/30 | WIRE TRANSFER FEE | 25.00 |
| 6/30 | WIRE TRANSFER FEE | 15.00 |
| | **Subtotal:** | **6,105.00** |

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 5/31 | 35,401.51 | 6/13 | 8,141.51 |
| 6/2 | 30,401.51 | 6/20 | 7,141.51 |
| 6/5 | 23,151.51 | 6/23 | 4,641.51 |
| 6/9 | 19,651.51 | 6/24 | 1,601.51 |
| 6/10 | 19,641.51 | 6/27 | 2,456.26 |
| 6/12 | 12,141.51 | 6/30 | 76,916.26 |

HIGHLY CONFIDENTIAL

# Bank

**America's Most Convenient Bank®**

T

HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA  18940

| | |
|---|---|
| Page: | 1 of 4 |
| Statement Period: | Jul 01 2014-Jul 31 2014 |
| Cust Ref #: | |
| Primary Account #: | 583 |

## Business Convenience Checking

HAWK OPPORTUNITY FUND LP

Account # 425-1111583

| | | | | |
|---|---|---|---|---|
| Beginning Balance | 76,916.26 | | Average Collected Balance | 48,708.35 |
| Deposits | 906,000.00 | | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 5,500.00 | | Days in Period | 31 |
| Other Credits | 131,980.00 | | | |
| Checks Paid | 27,100.00 | | | |
| Electronic Payments | 241,750.00 | | | |
| Other Withdrawals | 774,985.00 | | | |
| Ending Balance | 76,561.26 | | | |

### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/7 | DEPOSIT | 16,000.00 |
| 7/28 | DEPOSIT | 890,0 |
| | Subtotal: | 906,0 |

### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/2 | eTransfer Credit, Online Xfer<br>Transfer from CK 4251110709 | 5,00 |
| 7/2 | eTransfer Credit, Online Xfer<br>Transfer from CK 4251110741 | 50( |
| | Subtotal: | 5,50( |

### Other Credits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 7/8 | WIRE TRANSFER INCOMING, HAWK OPPORTUNITY FUND LP | 16,000.00 |
| 7/9 | WIRE TRANSFER INCOMING, HAWK OPPORTUNITY FUND LP | 16,000.00 |
| 7/21 | WIRE TRANSFER INCOMING, PLAYA DULCE VIDA S A | 99,980.00 |
| | Subtotal: | 131,980.00 |

### Checks Paid   No. Checks: 8

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view these cleared checks in the Account History section of Online Banking.
*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| DATE | SERIAL NO. | AMOUNT | DATE | SERIAL NO. | AMOUNT |
|---|---|---|---|---|---|
| 7/7 | 4307 | 5,000.00 | 7/15 | 995101 | 8,000.00 |
| 7/8 | 995098* | 2,250.00 | 7/15 | 995102 | 2,000.00 |
| 7/9 | 995099 | 2,000.00 | 7/10 | 995103 | 5,000.00 |
| 7/11 | 995100 | 1,000.00 | 7/17 | 995104 | 1,850.00 |
| | | | | Subtotal: | 27,100.00 |

HIGHLY CONFIDENTIAL

Begin by adjusting your account register as follows:

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic with-drawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

- List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

- List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

- Subtract Line 4 from 3. This adjusted balance should equal your account balance.



| | |
|---|---|
| Ending Balance | 76,981.26 |
| Total Deposits | + |
| Sub Total | |
| Total Withdrawals | |
| Adjusted Balance | |



Total Deposits





Total Withdrawals

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we send you the first statement upon which the error or problem first appeared. When contacting the Bank, please explain as clearly as possible why you believe there is an error or why more information is needed. Please include:

- Your name and account number
- A description of the error or transaction you are unsure about
- The dollar amount and date of the suspected error.

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call.

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation.

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities. The amount to be reported will be reported separately to you by the Bank.

**In case of Errors or Questions About Your Bill:**

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O. Box 1377, Lewiston, Maine 04243-1377 as soon as possible. We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared. You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number
- The dollar amount of the suspected error
- Describe the error and explain, if you can, why you believe there is an error. If you need more information, describe the item you are unsure about.

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question. While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question.

FINANCE CHARGES: Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate this finance charge. The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full. To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement). The Average Daily Balance is calculated by adding the balance for each day of the billing cycle, then dividing the total balance by the number of Days in the Billing Cycle. The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day. There is no grace period during which no finance charge accrues. Finance charge adjustments are included in your total finance charge.

HIGHLY CONFIDENTIAL

**Bank**

America's Most Convenient Bank®

HAWK OPPORTUNITY FUND LP

| | |
|---|---|
| Page: | 3 of 4 |
| Statement Period: | Jul 01 2014-Jul 31 2014 |
| Cust Ref #: | ###########////// |
| Primary Account #: | ##########83 |

## Electronic Payments

| | | |
|---|---|---|
| 7/1 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110824 | 22,500.00 |
| 7/1 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110709 | 21,000.00 |
| 7/1 | ACH SETTLEMENT, ACH BATCH<br>HAWK OPPORTUNITY | 3,500.00 |
| 7/1 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110741 | 500.00 |
| 7/2 | eTransfer Debit, Online Xfer<br>Transfer to CK 4249580998 | 5,500.00 |
| 7/7 | eTransfer Debit, Online Xfer<br>Transfer to CK 4249580998 | 500.00 |
| 7/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110650 | 85,000.00 |
| 7/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110709 | 25,000.00 |
| 7/28 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110824 | 20,000.00 |
| 7/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110709 | 25,000.00 |
| 7/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110725 | 8,250.00 |
| 7/30 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110709 | 20,000.00 |
| 7/30 | ACH SETTLEMENT, ACH BATCH<br>HAWK OPPORTUNITY | 3,500.00 |
| 7/30 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110741 | 1,500.00 |
| | Subtotal: | 241,750.00 |

## Other Withdrawals

| | | |
|---|---|---|
| 7/2 | ACH BATCH CHARGE, ACH CHARGE<br>SBIB | 10.00 |
| 7/8 | WIRE TRANSFER OUTGOING, CA Consulting | 16,000.00 |
| 7/8 | WIRE TRANSFER FEE | 25.00 |
| 7/9 | WIRE TRANSFER OUTGOING, CA Consulting Services | 16,000.00 |
| 7/9 | WIRE TRANSFER FEE | 25.00 |
| 7/10 | WIRE TRANSFER OUTGOING, Cheryl Ann Consulting Corp | 16,000.00 |
| 7/10 | WIRE TRANSFER FEE | 25.00 |
| 7/21 | WIRE TRANSFER FEE | 15.00 |
| 7/28 | WIRE TRANSFER OUTGOING, Abraham Avi Nechemia | 700,000.00 |
| 7/28 | WIRE TRANSFER FEE | 25.00 |

HIGHLY CONFIDENTIAL

# Bank

**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Jul 01 2014-Jul 31 2014 |
| Cust Ref #: | |
| Primary Account #: | |

## Other Withdrawals (continued)

| | | AMOUNT |
|---|---|---|
| 7/29 | WIRE TRANSFER OUTGOING, Thomas and Jayne Anderer | 1,800.00 |
| 7/29 | WIRE TRANSFER FEE | 25.00 |
| 7/30 | WIRE TRANSFER OUTGOING, Eliot H Chack | 25,000.00 |
| 7/30 | WIRE TRANSFER FEE | 25.00 |
| 7/31 | ACH BATCH CHARGE, ACH CHARGE SBIB | 10.00 |

| | | Subtotal: | 774,985.00 |
|---|---|---|---|

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 6/30 | 76,916.26 | 7/15 | 3,581.26 |
| 7/1 | 29,416.26 | 7/17 | 1,731.26 |
| 7/2 | 29,406.26 | 7/21 | 101,696.26 |
| 7/7 | 39,906.26 | 7/28 | 161,671.26 |
| 7/8 | 37,631.26 | 7/29 | 126,596.26 |
| 7/9 | 35,606.26 | 7/30 | 76,571.26 |
| 7/10 | 14,581.26 | 7/31 | 76,561.26 |
| 7/11 | 13,581.26 | | |

**Bank**

America's Most Convenient Bank®

T

| | |
|---|---|
| HAWK OPPORTUNITY FUND LP | Page: 1 of 4 |
| 159 N STATE ST | Statement Period: Sep 01 2014-Sep 30 2014 |
| NEWTOWN PA  18940 | Cust Ref #: |
| | Primary Account #: 83 |

## Business Convenience Checking

HAWK OPPORTUNITY FUND LP

Account # 83

### ACCOUNT SUMMARY

| | | | |
|---|---|---|---|
| Beginning Balance | -267.74 | Average Collected Balance | 8,044.70 |
| Deposits | 100,000.00 | Annual Percentage Yield Earned | 0.00% |
| Electronic Deposits | 51,518.64 | Days in Period | 30 |
| Other Credits | 11,000.00 | | |
| | | | |
| Checks Paid | 30,600.00 | | |
| Electronic Payments | 109,700.00 | | |
| Other Withdrawals | 21,580.00 | | |
| Ending Balance | 370.90 | | |

### DAILY ACCOUNT ACTIVITY

#### Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/2 | DEPOSIT | 50,000.00 |
| 9/4 | DEPOSIT | 30,000.00 |
| 9/22 | DEPOSIT | 20,000.00 |
| | Subtotal: | 100,000.00 |

#### Electronic Deposits

| POSTING DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/2 | eTransfer Credit, Online Xfer Transfer from CK 4249580998 | 5,500.00 |
| 9/4 | eTransfer Credit, Online Xfer Transfer from CK 4283213290 | 4,718.64 |
| 9/4 | eTransfer Credit, Online Xfer Transfer from CK 4283210840 | 3,000.00 |
| 9/4 | eTransfer Credit, Online Xfer Transfer from CK 4249580998 | 3,000.00 |
| 9/4 | eTransfer Credit, Online Xfer Transfer from CK 4255559341 | 2,000.00 |
| 9/4 | eTransfer Credit, Online Xfer Transfer from CK 4259422718 | 2,000.00 |
| 9/9 | eTransfer Credit, Online Xfer Transfer from CK 4251110824 | 8,200.00 |
| 9/15 | eTransfer Credit, Online Xfer Transfer from CK 4251110824 | 15,100.00 |
| 9/18 | eTransfer Credit, Online Xfer Transfer from CK 4251110709 | 6,000.00 |
| 9/30 | eTransfer Credit, Online Xfer Transfer from CK 4251110709 | 2,000.00 |
| | Subtotal: | 51,518.64 |

HIGHLY CONFIDENTIAL

**Begin by adjusting your account register as follows:**

- Subtract any services charges shown on this statement.

- Subtract any automatic payments, transfers or other electronic withdrawals not previously recorded.

- Add any interest earned if you have an interest-bearing account.

- Add any automatic deposit or overdraft line of credit.

- Review all withdrawals shown on this statement and check them off in your account register.

- Follow instructions 2-5 to verify your ending account balance.

Your ending balance shown on this statement is:

List below the amount of deposits or credit transfers which do not appear on this statement. Total the deposits and enter on Line 2.

Subtotal by adding lines 1 and 2.

List below the total amount of withdrawals that do not appear on this statement. Total the withdrawals and enter on Line 4.

Subtract Line 4 from 3. This adjusted balance should equal your account balance.



Ending Balance   370.90

Total Deposits

Sub Total

Total Withdrawals

Adjusted Balance



Total Deposits





Total Withdrawals

If you need information about an electronic fund transfer or if you believe there is an error on your bank statement or receipt relating to an electronic fund transfer, telephone the bank immediately at the phone number listed on the front of your statement or write to:

**TD Bank, N.A., Deposit Operations Dept, P.O. Box 1377, Lewiston, Maine 04243-1377**

We must hear from you no later than sixty (60) calendar days after we sent you the first statement on which the error or problem first appeared  When contacting the Bank, please explain as clearly as you can why you believe there is an error or why more information is needed  Please include:

- Your name and account number
- A description of the error or transaction you are unsure about
- The dollar amount and date of the suspected error

When making a verbal inquiry, the Bank may ask that you send us your complaint in writing within ten (10) business days after the first telephone call

We will investigate your complaint and will correct any error promptly. If we take more than ten (10) business days to do this, we will credit your account for the amount you think is in error, so that you have the use of the money during the time it takes to complete our investigation

Total interest credited by the Bank to you this year will be reported by the Bank to the Internal Revenue Service and State tax authorities  The amount to be reported will be reported separately to you by the Bank

In case of Errors or Questions About Your Bill:

If you think your bill is wrong, or if you need more information about a transaction on your bill, write us at P.O  Box 1377, Lewiston, Maine 04243-1377 as soon as possible  We must hear from you no later than sixty (60) days after we sent you the FIRST bill on which the error or problem appeared  You can telephone us, but doing so will not preserve your rights. In your letter, give us the following information:

- Your name and account number
- The dollar amount of the suspected error.
- Describe the error and explain, if you can, why you believe there is an error  If you need more information, describe the item you are unsure about

You do not have to pay any amount in question while we are investigating, but you are still obligated to pay the parts of your bill that are not in question  While we investigate your question, we cannot report you as delinquent or take any action to collect the amount you question

FINANCE CHARGES:Although the Bank uses the Daily Balance method to calculate the finance charge on your Moneyline/Overdraft Protection account (the term "ODP" or "OD" refers to Overdraft Protection), the Bank discloses the Average Daily Balance on the periodic statement as an easier method for you to calculate the finance charge  The finance charge begins to accrue on the date advances and other debits are posted to your account and will continue until the balance has been paid in full  To compute the finance charge, multiply the Average Daily Balance times the Days in Period times the Daily Periodic Rate (as listed in the Account Summary section on the front of the statement)  The Average Daily Balance is calculated by adding the balance for each day of the billing cycle  then dividing the total balance by the number of Days in the Billing Cycle  The daily balance is the balance for the day after advances have been added and payments or credits have been subtracted plus or minus any other adjustments that might have occurred that day  There is no grace period during which no finance charge accrues  Finance charge adjustments are included in your total finance charge

HIGHLY CONFIDENTIAL

# Bank

**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP

Page: 3 of 4
Statement Period: Sep 01 2014-Sep 30 2014
Cust Ref #:
Primary Account #: 83

## Other Credits

| 9/15 | RETURNED ITEM | 10,000.00 |
| 9/15 | RETURNED ITEM | 1,000.00 |
| | Subtotal: | 11,000.00 |

## Checks Paid     No. Checks: 9

For online bill pay customers, checks numbered "99XXXX" likely represent payments to a Biller that were delivered as a paper check. Funds were withdrawn from your account when the check was cashed. You can view those cleared checks in the Account History section of Online Banking.

*Indicates break in serial sequence or check processed electronically and listed under Electronic Payments

| | | | | | |
|---|---|---|---|---|---|
| 9/12 | 4310 | 10,000.00 | 9/12 | 995111 | 1,000.00 |
| 9/17 | 4310 | 10,000.00 | 9/26 | 995111 | 1,000.00 |
| 9/23 | 4311 | 500.00 | 9/25 | 995112 | 1,850.00 |
| 9/25 | 4312 | 1,000.00 | 9/29 | 995113 | 3,000.00 |
| 9/3 | 995110* | 2,250.00 | | | |
| | | | | Subtotal: | 30,600.00 |

## Electronic Payments

| | | |
|---|---|---|
| 9/2 | ACH SETTLEMENT, ACH BATCH<br>HAWK OPPORTUNITY | 3,500.00 |
| 9/3 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110824 | 20,100.00 |
| 9/3 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110650 | 7,200.00 |
| 9/5 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110650 | 17,500.00 |
| 9/5 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110824 | 15,100.00 |
| 9/9 | eTransfer Debit, Online Xfer<br>Transfer to CK 4249580998 | 8,200.00 |
| 9/12 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110824 | 15,100.00 |
| 9/18 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110741 | 6,000.00 |
| 9/24 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110650 | 5,000.00 |
| 9/29 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110709 | 10,000.00 |
| 9/30 | eTransfer Debit, Online Xfer<br>Transfer to CK 4251110725 | 2,000.00 |
| | Subtotal: | 109,700.00 |

# Bank

**America's Most Convenient Bank®**

HAWK OPPORTUNITY FUND LP

| | |
|---|---|
| Page: | 4 of 4 |
| Statement Period: | Sep 01 2014-Sep 30 2014 |
| Cust Ref #: | |
| Primary Account #: | |

## Other Withdrawals

| DATE | DESCRIPTION | AMOUNT |
|---|---|---|
| 9/3 | WIRE TRANSFER OUTGOING, Playa Dulce Vida Sa | 20,000.00 |
| 9/3 | WIRE TRANSFER FEE | 40.00 |
| 9/3 | ACH BATCH CHARGE, ACH CHARGE | 10.00 |
| | SBIB | |
| 9/15 | OVERDRAFT RET | 70.00 |
| 9/15 | OVERDRAFT PD | 35 |
| 9/29 | WIRE TRANSFER OUTGOING, Thomas and Jayne Anderer | 1,400 |
| 9/29 | WIRE TRANSFER FEE | 25 |
| | Subtotal: | 21,580 |

| DATE | BALANCE | DATE | BALANCE |
|---|---|---|---|
| 8/31 | -267.74 | 9/17 | 4,145. |
| 9/2 | 51,732.26 | 9/22 | 24,145. |
| 9/3 | 2,132.26 | 9/23 | 23,645. |
| 9/4 | 46,850.90 | 9/24 | 18,645. |
| 9/5 | 14,250.90 | 9/25 | 15,795. |
| 9/12 | -11,849.10 | 9/26 | 14,795.90 |
| 9/15 | 14,145.90 | 9/29 | 370.90 |

 Wells Fargo Business Online

## Account Activity

Business Accounts

HOF XXXXXX9163

### Activity Summary

| | |
|---|---|
| Ending Collected Balance as of 12/01/14 | $55 735 96 |
| Current Posted Balance | $55 919 90 |
| Pending Withdrawals/ Debits | -$22,250 00 |
| Pending Deposits/ Credits | $0 00 |
| Available Balance | $33,669.96 |

The Available Balance shown above reflects the most up-to-date information available on your account The balances shown below next to the last transaction of each day do not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when the transaction posted If you had insufficient available funds when the transaction posted to your account fees may have been assessed

### Transactions

Show: for Date Range 11/12/14 to 11/30/14

| Date | Description | Deposits / Credits | Withdrawals / Debits | Ending Daily Balance |
|---|---|---|---|---|
| Pending Transactions | Note Debit card transaction amounts may change | | | |
| No pending transactions meet your criteria above | | | | |
| Posted Transactions | | | | |
| 11/28/14 | CHECK | | $4,000.00 | 5G1,505 90 |
| 11/28/14 | BILL PAY Oxford Valley Ca ON-LINE No Account Number ON 11-28 | | $10,000.00 | |
| 11/28/14 | CHECK | | $6,000.00 | $75,565 90 |
| 11/25/14 | ONLINE TRANSFER TO HWC LLC BUSINESS CHECKING XXXXXX9239 REF 9IBEK8JHS3D ON 11/25/14 | | $10,000 00 | |
| 11/18/14 | CHECK | | $1,700 00 | $91,635 90 |
| 11/17/14 | WT FED#04149 SANTANDER BANK, N /FTR/BNF=gladys callan SRF# 0068137321510969 TRN#141117087583 RFB# | | $10,000 00 | $93,235 90 |
| 11/17/14 | DEPOSIT MADE IN A BRANCH/STORE #65B164948 | $515 90 | | |
| 11/14/14 | BILL PAY BRANT FLAX ON-LINE No Account Number ON 11-14 | | $3 000 00 | $102 750 00 |
| 11/14/14 | PROMOTION BONUS | $100 00 | | |
| 11/13/14 | BILL PAY WILLIAM WALDMAN ON-LINE No Account Number ON 11-13 | | $25,000 00 | $105 650 00 |
| 11/13/14 | BILL PAY NATIONAL FINANCI ON-LINE xxxx63882 ON 11-13 | | $25,000 00 | |
| 11/13/14 | BILL PAY DONALD WISSNER ON-LINE No Account Number ON 11-13 | | $15,000 00 | |
| 11/13/14 | BILL PAY ANNE O BRIEN ON-LINE No Account Number ON 11-13 | | $10,000 00 | |
| 11/13/14 | BILL PAY Oxford Valley Ca ON-LINE No Account Number ON 11-13 | | $10,000 00 | |
| 11/13/14 | BILL PAY JEAN FERGUSON ON-LINE No Account Number ON 11-13 | | $8,000 00 | |
| 11/13/14 | BILL PAY WILLIAM SCHINK ON-LINE No Account Number ON 11-13 | | $6,000 00 | |
| 11/13/14 | BILL PAY JEREMY ALLEN ON-LINE No Account Number ON 11-13 | | $1,850 00 | |
| 11/13/14 | BILL PAY JAY AND SUSAN O ON-LINE No Account Number ON 11-13 | | $1,000 00 | |
| 11/13/14 | BANK ORIGINATED DEBIT | | $30 000 00 | |
| 11/13/14 | TRANSFER TO 150 N STATE ST HOLDINGS LP BUSINESS CHECKING REF #OPEK0F7JPB XXXXXX9197 | | $1 000 00 | |
| 11/12/14 | WT FED#05960 MERIDIAN BANK /FTR/BNF=McNulty Rizzo SRF# 0068137310591019 TRN#141112159300 RFB# | | $72 500 00 | 8,252 410 00 |
| 11/12/14 | WT FED#05937 BANK OF AMERICA, N /F TR/BNF=Eliot Check SRF# 0068137318779909 TRN#141112159243 RFB# | | $100 000 00 | |

HIGHLY CONFIDENTIAL                    DEF1595

| 11/12/14 | WT FED#05913 FIRST REPUBLIC BAN /FTR/BNF=Richard Lieberman MD Inc SRF# 0060137310330909 TRN#141112159152 RFB# | | $100,000.00 |
| 11/12/14 | ONLINE TRANSFER TO RED HOMES REAL ESTATE LP BUSINESS CHECKING XXXXXX9510 REF #IBEK80TN5T ON 11/11/14 | | $8,500.00 |
| 11/12/14 | ONLINE TRANSFER TO NIDUS LP BUSINESS CHECKING XXXXXX9528 REF #IBEXRLTLCL ON 11/11/14 | | $16,500.00 |
| 11/12/14 | ONLINE TRANSFER TO HWC LLC BUSINESS CHECKING XXXXXX9239 REF #IBEG9CB7XX ON 11/11/14 | | $100,000.00 |
| 11/12/14 | ONLINE TRANSFER FROM PHILLY RESIDENTIAL ACQ BUSINESS CHECKING XXXXXX9551 REF #IBE5L6V7G2 ON 11/11/14 | $245,000.00 | |
| 11/12/14 | ONLINE TRANSFER FROM GREEN HOMES REAL ESTAT BUSINESS CHECKING XXXXXX9536 REF #IBE2P5BV9G ON 11/11/14 | $390,000.00 | |
| Totals | | $635,615.90 | $574,050.00 |

🏠 Equal Housing Lender

© 1995 – 2014 Wells Fargo  All rights reserved

HIGHLY CONFIDENTIAL

 Wells Fargo Business Online

## Account Activity

Business Accounts

HOF XXXXXX9183

### Activity Summary

| | | |
|---|---|---|
| Ending Collected Balance as of 01/05/15 | | $1,925.56 |
| Current Posted Balance | | $30,877.56 |
| Pending Withdrawals/ Debits | | $0.00 |
| Pending Deposits/ Credits | | $0.00 |
| Deposits Not Available for Withdrawal | View Details | -$29,052.56 |
| Available Balance | | $1,825.00 |

The Available Balance shown above reflects the most up-to-date information available on your account. The balances shown below next to the last transaction of each day do not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when the transaction posted. If you had insufficient available funds when the transaction posted to your account, fees may have been assessed

### Transactions

Show for Date Range 12/01/14 to 12/31/14

| Date | Description | Deposits / Credits | Withdrawals / Debits | Ending Daily Balance |
|---|---|---|---|---|
| Pending Transactions | Note: Debit card transaction amounts may change | | | |
| No pending transactions meet your criteria above | | | | |
| Posted Transactions | | | | |
| 12/31/14 | WF Direct Pay-Payment- Tran ID DP056782754 | | $3,500.00 | $4,625.00 |
| 12/31/14 | ONLINE TRANSFER FROM HWC LLC BUSINESS CHECKING XXXXXX9239 REF #IBEN3WFMQY ON 12/31/14 | $5,000.00 | | |
| 12/26/14 | BILL PAY LANCE FLAX ON-LINE No Account Number ON 12-26 | | $2,250.00 | $3,125.00 |
| 12/24/14 | WT 141224-101234 BANCO NACIONAL DE C /BNF=PLAYA DULCE VIDA SA SRF# 0008137358926434 TRN#141224101234 RFB# | | $125,000.00 | $5,375.00 |
| 12/24/14 | WIRE TRANS SVC CHARGE - SEQUENCE 141224101234 SRF# 0008137358926434 TRN#141224101234 RFB# | | $45.00 | |
| 12/24/14 | ONLINE TRANSFER FROM NEW LEARNING DISTRIBUT BUSINESS CHECKING XXXXXX9494 REF #IBETVXVSJN ON 12/24/14 | $24,500.00 | | |
| 12/23/14 | CHECK # 1005 | | $341.00 | $105,920.00 |
| 12/23/14 | CHECK # 1006 | | $341.00 | |
| 12/23/14 | CHECK # 1007 | | $341.00 | |
| 12/23/14 | CHECK # 1008 | | $200.00 | |
| 12/23/14 | CHECK # 1009 | | $200.00 | |
| 12/23/14 | WT FED#01639 SANTANDER BANK, N /FTR/BNF=Gladys B Callan SRF# 0008137357565514 TRN#141223099080 RFB# | | $12,000.00 | |
| 12/23/14 | WIRE TRANS SVC CHARGE - SEQUENCE 141223099080 SRF# 0008137357565514 TRN#141223099080 RFB# | | $30.00 | |
| 12/22/14 | CHECK # 1003 | | $2,500.00 | $119,373.00 |
| 12/18/14 | BILL PAYMENT RETURN ON 12-18 | $2,500.00 | | $121,873.00 |
| 12/18/14 | BILL PAYMENT RETURN ON 12-18 | $2,000.00 | | |
| 12/16/14 | ONLINE TRANSFER TO GREEN HOMES REAL ESTATE REF #IBEG9NLD4W BUSINESS CHECKING TO PAY PRACO BILLS | | $3,500.00 | $117,373.00 |
| 12/15/14 | ONLINE TRANSFER TO PRACO PROPERTY SERVICES BUSINESS CHECKING XXXXXX9502 REF #IBECOMSHYJ ON 12/15/14 | | $17,000.00 | |
| 12/15/14 | ONLINE TRANSFER FROM NEW LEARNING DISTRIBUT BUSINESS CHECKING XXXXXX9494 REF #IBEK6Q3V7D ON 12/15/14 | $50,000.00 | | |

HIGHLY CONFIDENTIAL

DEF1600

| Date | Description | Deposit | Withdrawal | Balance |
|---|---|---|---|---|
| 12/12/14 | CHECK # 1002 | | $29.95 | $87,873.96 |
| 12/12/14 | BILL PAY DONALD VASSNER ON-LINE No Account Number ON 12-12 | | $25,000.00 | |
| 12/12/14 | ONLINE TRANSFER TO WILLIAMS D REF #IBETVTQ6WR CHECKING PAYMENT FOR WEBSITE DEVELOPMENT | | $350.00 | |
| 12/11/14 | BILL PAY JEREMY ALLEN ON-LINE No Account Number ON 12-11 | | $1,850.00 | $113,252.96 |
| 12/10/14 | CHECK | | $15,237.00 | $115,102.96 |
| 12/10/14 | ONLINE TRANSFER TO RED HOMES REAL ESTATE LP BUSINESS CHECKING XXXXXX0510 REF #IBEQYRMRF5 ON 12/10/14 | | $2,000.00 | |
| 12/09/14 | ONLINE TRANSFER TO WILLIAMS R REF #IBEQYRF2NK CHECKING REPAYMENT OF LOAN | | $20,000.00 | $132,339.96 |
| 12/09/14 | ONLINE TRANSFER TO HWC LLC BUSINESS CHECKING XXXXXX0239 REF #IBEN3PSRPV ON 12/09/14 | | $25,000.00 | |
| 12/08/14 | ONLINE TRANSFER TO HWC LLC BUSINESS CHECKING XXXXXX0239 REF #IBEK8N63R4 ON 12/08/14 | | $15,000.00 | $187,339.96 |
| 12/08/14 | DIRECT PAY MONTHLY BASE | | $10.00 | |
| 12/05/14 | eDeposit in Branch/Store 12/05/14 02 06 26 PM 2901 S EAGLE RD NEWTOWN PA 9163 | $195,000.00 | | $202,349.96 |
| 12/03/14 | BILL PAY ANNE O BRIEN ON-LINE No Account Number ON 12-03 | | $5,000.00 | $17,349.96 |
| 12/03/14 | BILL PAY WILLIAM SCHINK ON-LINE No Account Number ON 12-03 | | $2,500.00 | |
| 12/03/14 | BILL PAY BRANT FLAX ON-LINE No Account Number ON 12-03 | | $2,000.00 | |
| 12/03/14 | BILL PAY STEVEN FLAX ON-LINE No Account Number ON 12-03 | | $2,000.00 | |
| 12/03/14 | BILL PAY GEORGE HATCHARD ON-LINE No Account Number ON 12-03 | | $2,000.00 | |
| 12/03/14 | BILL PAY JEREMY ALLEN ON-LINE No Account Number ON 12-03 | | $1,850.00 | |
| 12/02/14 | BILL PAY JAY AND SUSAN O ON-LINE No Account Number ON 12-03 | | $1,000.00 | |
| 12/02/14 | BILL PAY LANCE FLAX RECURRING No Account Number ON 12-02 | | $2,250.00 | $33,699.96 |
| 12/02/14 | ONLINE TRANSFER TO HWC LLC BUSINESS CHECKING XXXXXX0239 REF #IBEG8JZKBS ON 12/02/14 | | $20,000.00 | |
| 12/01/14 | WF Direct Pay-Payment- Tran ID DP055479304 | | $3,500.00 | $55,919.96 |
| 12/01/14 | WT FED#02533 POLICE & FIRE FCU /FTR/BNF=THOMAS ANDERER SRF# 0008137335902811 TRN#141201054442 RFB# | | $2,300.00 | |
| 12/01/14 | DEPOSIT MADE IN A BRANCH/STORE #850584218 | $184.00 | | |
| Totals | | $269,184.05 | $326,124.95 | |

⌂ Equal Housing Lender

© 1995 – 2015 Wells Fargo  All rights reserved

HIGHLY CONFIDENTIAL

DEF1601

# Business Checking

Account number: ⬛⬛⬛⬛63   ▫   January 6, 2015 - January 31, 2015   ▫   Page 1 of 4



HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA 18940-2053

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
**1-800-CALL-WELLS**  (1-800-225-5935)

TTY: 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

Don't forget to notify us of your business travel plans to help avoid issues when using your Wells Fargo cards while traveling. It's easy to notify us online at wellsfargo.com/travelplan, through the Wells Fargo mobile app, or by calling the phone number on the back of your card.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 1/6 | $30,877.56 |
| Deposits/Credits | 316,127.00 |
| Withdrawals/Debits | - 336,046.50 |
| **Ending balance on 1/31** | **$10,958.06** |
| Average ledger balance this period | $63,985.27 |

Account number: ⬛⬛⬛⬛63

HAWK OPPORTUNITY FUND LP

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

HIGHLY CONFIDENTIAL

DEF1605



Account number: ▓▓▓63  ¤  January 6, 2015 – January 31, 2015  ¤  Page 2 of 4



## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 1/6 | | WT Fed#00062 Valley Green Bank /Org=Esq Capital Partners II Lp Srf# 0106100800004 Trn#150106048475 Rfb# | 21,147.00 | | |
| 1/6 | | Wire Trans Svc Charge - Sequence: 150106048475 Srf# 01061008000004 Trn#150106048475 Rfb# | | 15.00 | 52,000.56 |
| 1/8 | | Online Transfer to Hwc LLC Business Checking xxxxx9239 Ref #Ibe2Pnsyzq on 01/08/15 | | 20,000.00 | 32,009.56 |
| 1/9 | | Direct Pay Individual Pymt Trans | | 0.50 | |
| 1/9 | | Direct Pay Monthly Base | | 10.00 | 31,999.06 |
| 1/12 | | Deposit | 25,000.00 | | |
| 1/12 | | Online Transfer to Red Homes Real Estate Lp Business Checking xxxxxx9510 Ref #Ibexs6Bqyt on 01/12/15 | | 2,000.00 | 54,999.06 |
| 1/13 | | Online Transfer From Hwc LLC Business Checking xxxxxx9239 Ref #Iben3Zwnhs on 01/13/15 | 15,000.00 | | |
| 1/13 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibek6Yh568 on 01/13/15 | | 25,000.00 | |
| 1/13 | | Online Transfer to Philly Residential Acqui Business Checking xxxxxx9551 Ref #Ibe8Hswyjh on 01/13/15 | | 15,000.00 | 29,999.06 |
| 1/14 | | Online Transfer From Hwc LLC Business Checking xxxxxx9239 Ref #Ibe5Lrsgys on 01/14/15 | 5,000.00 | | |
| 1/14 | 1011 | Check | | 2,000.00 | 32,999.06 |
| 1/15 | | Bill Pay Javid and Susan O on-Line No Account Number on 01-15 | | 1,000.00 | |
| 1/15 | | Bill Pay Anne O Brien on-Line No Account Number on 01-15 | | 5,000.00 | 26,999.06 |
| 1/20 | 1010 | Check | | 25,000.00 | 1,999.06 |
| 1/22 | | WT F60122473433000 Banco Impresa, S /Org=Playa Dulce Vida S A Srf# F60122473433000 Trn#150122150860 Rfb# | 149,980.00 | | |
| 1/22 | | Deposit | 50,000.00 | | |
| 1/22 | | Wire Trans Svc Charge - Sequence: 150122150860 Srf# F60122473433000 Trn#150122150860 Rfb# | | 15.00 | 201,963.06 |
| 1/26 | | Online Transfer From Hwc LLC Ref #Ibecdywgfd Business Checking Transferred to Hwc In Error | 50,000.00 | | |
| 1/26 | | Wire Trans Svc Charge - Sequence: 150126114469 Srf# 0068137026931377 Trn#150126114469 Rfb# | | 30.00 | |
| 1/26 | | Online Transfer to Temprano Energy Corp Business Checking xxxxxx1527 Ref #Ibecdywllv on 01/26/15 | | 11,500.00 | |
| 1/26 | | Online Transfer to Hwc LLC Business Checking xxxxx9239 Ref #Ibexs9V8RV on 01/26/15 | | 60,000.00 | |
| 1/26 | | Online Transfer to Williams R Ref #Ibe2Ptdvl6 Checking Loan Repayment | | 20,000.00 | |
| 1/26 | | WT Fed#04868 Fulton Bank of New /Fir/Bnf=Thomas Anderer Srf# 0068137026931377 Trn#150126114469 Rfb# | | 2,475.00 | 157,958.06 |
| 1/28 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibecdzc935 on 01/28/15 | | 50,500.00 | |
| 1/28 | | Online Transfer to Philly Residential Acqui Business Checking xxxxxx9551 Ref #Ibexsbb4Q5 on 01/28/15 | | 35,000.00 | |
| 1/28 | 1012 | Check | | 50,000.00 | 14,458.06 |
| 1/30 | | WF Direct Pay-Payment- Tran ID Op057988376 | | 3,500.00 | 10,958.06 |
| Ending balance on 1/31 | | | | | 10,958.06 |
| Totals | | | $316,127.00 | $336,046.50 | |

The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.

### Summary of checks written (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1010 | 1/20 | 25,000.00 | 1011 | 1/14 | 2,000.00 | 1012 | 1/28 | 50,000.00 |

HIGHLY CONFIDENTIAL

Account number: 63 ◙ January 6, 2015 - January 31, 2015 ◫ Page 3 of 4



---

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 01/06/2015 - 01/31/2015 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire. You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $3,000.00 | $1,999.06 ☐ |
| · Average ledger balance | $6,000.00 | $63,985.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| WBWB | | |

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 7 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

# IMPORTANT ACCOUNT INFORMATION

The following information is provided to help clarify an existing fee waiver associated with Overdraft fees. The benefit has not changed. At the end of our nightly processing, if both your ending daily account balance and your available balance are overdrawn by $5 or less, any overdraft fee(s) will be waived. This fee waiver is associated with your total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance.

Sheet Seq = 0127415

Account number: 63 ¤ January 6, 2015 - January 31, 2015 ¤ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

¤ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into           $ _____
   your account which are not           $ _____
   shown on your statement.           + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

HIGHLY CONFIDENTIAL

DEF1608

# Business Checking

Account number: 63 ▫ March 1, 2015 - March 31, 2015 ▫ Page 1 of 4



HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA 18940-2053

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 3/1 | $76,878.56 |
| Deposits/Credits | 452,144.69 |
| Withdrawals/Debits | - 335,183.50 |
| Ending balance on 3/31 | **$193,839.75** |
| Average ledger balance this period | $43,647.36 |

Account number: 63

**HAWK OPPORTUNITY FUND LP**

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

## Overdraft Protection

This account is not currently covered by Overdraft Protection.  If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

HIGHLY CONFIDENTIAL

DEF1613

Account number:  7760419163  ☒ March 1, 2015 - March 31, 2015  ☒ Page 2 of 4



---

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|------|-------|-------------|-------------------|---------------------|----------------------|
| 3/2 | | Online Transfer to Red Homes Real Estate Lp Business Checking xxxxxx9510 Ref #Ibexsmdjyy on 03/02/15 | | 7,500.00 | |
| 3/2 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibo5M62Wxh on 03/02/15 | | 10,000.00 | 59,378.56 |
| 3/3 | | Bill Pay Howard Goldfine on-Line No Account Number on 03-03 | | 2,500.00 | |
| 3/3 | | Bill Pay Anne O Brian on-Line No Account Number on 03-03 | | 5,000.00 | 51,878.56 |
| 3/4 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibe8Jb39Z7 on 03/04/15 | | 1,000.00 | |
| 3/4 | | WT Fed#09716 Santander Bank, N. /Fir/Bnf=Gladys B Callan Srf# 0068137063195442 Trn#150304134364 Rfb# | | 7,500.00 | 43,378.56 |
| 3/5 | 1014 | Check | | 2,000.00 | |
| 3/5 | 1015 | Check | | 25,000.00 | 16,378.56 |
| 3/6 | 1016 | Check | | 1,000.00 | 15,378.56 |
| 3/9 | | Direct Pay Individual Pymt Trans | | 0.50 | |
| 3/9 | | Online Dep Detail & Images | | 3.00 | |
| 3/9 | | Direct Pay Monthly Base | | 10.00 | |
| 3/9 | 1017 | Check | | 3,100.00 | 12,265.06 |
| 3/10 | | Wire Trans Svc Charge Reversal | 30.00 | | |
| 3/10 | | Wire Trans Svc Charge Reversal | 16.00 | | |
| 3/10 | | Wire Trans Svc Charge Reversal | 15.00 | | |
| 3/10 | | Wire Trans Svc Charge Reversal | 30.00 | | |
| 3/10 | | Wire Trans Svc Charge Reversal | 30.00 | | 12,386.06 |
| 3/12 | | Online Transfer to Red Homes Real Estate Lp Business Checking xxxxxx9510 Ref #Ibeqzmn4SD on 03/12/15 | | 2,000.00 | 10,386.06 |
| 3/13 | | WT Fed#00063 Fremont Bank /Org=IRA Services Srf# 20150720026200 Trn#150313151382 Rfb# | 18,500.00 | | |
| 3/13 | | Wire Trans Svc Charge - Sequence: 150313151382 Srf# 20150720026200 Trn#150313151382 Rfb# | | 15.00 | 28,871.06 |
| 3/17 | | Bill Pay Jay and Susan Q on-Line No Account Number on 03-17 | | 1,000.00 | 27,871.06 |
| 3/18 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibenr4Mw7Tl on 03/18/15 | | 10,000.00 | |
| 3/18 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibeqjbjxshv on 03/18/15 | | 7,500.00 | 10,371.06 |
| 3/23 | | Online Transfer From Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibeqzqpknf on 03/23/15 | 25,000.00 | | 35,371.06 |
| 3/25 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibe8Jhn738 on 03/25/15 | | 20,000.00 | 15,371.06 |
| 3/26 | | Online Transfer From Philly Residential Acq Business Checking xxxxxx9551 Ref #Ibe8Jhvisp on 03/26/15 | 20,000.00 | | |
| 3/26 | | Online Transfer From Philly Residential Acq Business Checking xxxxxx9551 Ref #Iben4Ptk8j on 03/26/15 | 5,000.00 | | |
| 3/26 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibe8Jhv3G5 on 03/26/15 | | 5,000.00 | 35,371.06 |
| 3/30 | | WT Fed#06057 Fremont Bank /Org=IRA Services Srf# 1211078820001119 Trn#150330166304 Rfb# | 383,523.69 | | |
| 3/30 | | Wire Trans Svc Charge - Sequence: 150330166304 Srf# 1211078820001119 Trn#150330166304 Rfb# | | 15.00 | |
| 3/30 | 1018 | Check | | 25,000.00 | 393,879.75 |
| 3/31 | | Wire Trans Svc Charge - Sequence: 150331109428 Srf# 0068137090762016 Trn#150331109428 Rfb# | | 30.00 | |
| 3/31 | | Wire Trans Svc Charge - Sequence: 150331109467 Srf# 0068137090324016 Trn#150331109467 Rfb# | | 30.00 | |
| 3/31 | | Wire Trans Svc Charge - Sequence: 150331109583 Srf# 0068137090347016 Trn#150331109583 Rfb# | | 30.00 | |
| 3/31 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibek7Ps28P on 03/31/15 | | 25,000.00 | |
| 3/31 | | WT Fed#05369 Jpmorgan Chase Ban /Fir/Bnf=Cheryl Ann Consulting Services Srf# 0068137090762016 Trn#150331109428 Rfb# | | 75,000.00 | |

HIGHLY CONFIDENTIAL                    DEF1614





## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 3/31 | | WT Fed#05381 Fulton Bank of New /Ftr/Bnf=Thomas Anderer Srf# 0068137090324016 Trn#150331109467 Rtb# | | 3,700.00 | |
| 3/31 | | WT Fed#05412 Bank of America, N /Ftr/Bnf=Merrill Lynch Srf# 0068137090347016 Trn#150331109563 Rtb# | | 50,000.00 | |
| 3/31 | | Online Transfer to Red Homes Real Estate Lp Business Checking xxxxxx9510 Ref #Ibe2Cng9L23 on 03/31/15 | | 2,000.00 | |
| 3/31 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibecftcyz on 03/31/15 | | 10,000.00 | |
| 3/31 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibecftlw5M on 03/31/15 | | 10,000.00 | |
| 3/31 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref //Ibqn4R8Sg2 on 03/31/15 | | 20,000.00 | |
| 3/31 | | Bill Pay Brant Flax on-Line No Account Number on 03-31 | | 2,000.00 | |
| 3/31 | | Bill Pay Lance Flax Recurringno Account Number on 03-31 | | 2,250.00 | 193,839.75 |
| Ending balance on 3/31 | | | | | 193,839.75 |
| Totals | | | $452,144.69 | $335,103.50 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1014 | 3/5 | 2,000.00 | 1016 | 3/6 | 1,000.00 | 1018 | 3/30 | 25,000.00 |
| 1015 | 3/6 | 25,000.00 | 1017 | 3/9 | 3,100.00 | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 03/01/2015 - 03/31/2015 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $3,000.00 | $10,371.06  ☑ |
| · Average ledger balance | $6,000.00 | $43,647.00  ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0  ☐ |
| WBWB | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 5 | 150 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

HIGHLY CONFIDENTIAL

DEF1615



## General statement policies for Wells Fargo Bank

◻ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your     $ _____
register or transfers into        $ _____
your account which are not        $ _____
shown on your statement.        + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        |                   |        |
|        | Total amount $    |        |

©2010 Wells Fargo Bank, N.A. All rights reserved   Member FDIC   NMLSR ID 399801

HIGHLY CONFIDENTIAL

# Business Checking



Account number: ⬛⬛⬛⬛⬛63   ◻   April 1, 2015 - April 30, 2015   ◻   Page 1 of 4

HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA 18940-2053

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (345)
  P.O. Box 6995
  Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options



A check mark in the box indicates you have these convenient services with your account(s).  Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

Did you know you can deposit checks into your business account quickly and easily?  .

Deposit business checks with your phone or tablet using Wells Fargo Mobile® Deposit. You can also have an employee deposit checks for you with a Wells Fargo Business Deposit Card at one of our 12,500 ATM locations.

Visit wellsfargo.com/convenientdeposit or talk to your banker to learn more.

## Activity summary

| | |
|---|---|
| Beginning balance on 4/1 | $193,839.75 |
| Deposits/Credits | 165,000.00 |
| Withdrawals/Debits | - 336,787.06 |
| Ending balance on 4/30 | $22,052.69 |
| Average ledger balance this period | $42,537.73 |

Account number:  ⬛⬛⬛⬛⬛63
HAWK OPPORTUNITY FUND LP
*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

HIGHLY CONFIDENTIAL

DEF1617

Account number: 63  ◼ April 1, 2015 - April 30, 2015  ◼ Page 2 of 4



## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/1 | | WF Direct Pay-Payment- Tran ID Dp060556586 | | 3,500.00 | |
| 4/1 | | Bill Pay Jay and Susan O on-Line No Account Number on 04-01 | | 1,000.00 | |
| 4/1 | | Bill Pay Anne O Brien on-Line No Account Number on 04-01 | | 5,000.00 | |
| 4/2 | | Withdrawal Made In A Branch/Store | | 10,000.00 | 184,339.75 |
| 4/3 | 1021 | Check | | 15,000.00 | 174,339.75 |
| 4/6 | | Wire Trans Svc Charge - Sequence: 150406070261 Srf# 0068137096942686 Trn#150406070261 Rtb# | | 30.00 | 159,339.75 |
| 4/6 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibexsyqytd on 04/06/15 | | 50,000.00 | |
| 4/6 | | Online Transfer to Philly Residential Acqul Business Checking xxxxxx9551 Ref #Ibaqbq7Yxw on 04/06/15 | | 12,500.00 | |
| 4/6 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibe8Jm77Pp on 04/06/15 | | 10,000.00 | |
| 4/6 | | WT Fed#00936 Fremont Bank /Ftr/Bnf=IRA Services Trust Company Srf# 0068137096942686 Trn#150406070261 Rtb# | | 9,841.56 | |
| 4/6 | | Online Transfer to Hwc LLC Business Checking xxxxxx9230 Ref #Ibe5Mkv8Kx on 04/06/15 | | 20,000.00 | |
| 4/6 | | WF Direct Pay-Payment- Tran ID Dp060780598 | | 5,000.00 | 43,968.19 |
| 4/7 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibexzz29Vh on 04/07/15 | | 5,000.00 | |
| 4/7 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibe8Jmjrpl on 04/07/15 | | 25,000.00 | 13,968.19 |
| 4/8 | | Direct Pay Individual Pymt Trans | | 0.50 | |
| 4/8 | | Direct Pay Monthly Base | | 10.00 | 13,957.69 |
| 4/14 | 1020 | Check | | 7,330.00 | 6,627.69 |
| 4/15 | | Online Transfer From New Learning Distribut Business Checking xxxxxx9494 Ref #Ibe5Mnbpq7 on 04/15/15 | 45,000.00 | | |
| 4/15 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibeqzy9Khx on 04/15/15 | | 35,000.00 | 16,627.69 |
| 4/20 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibeqzzqh8F on 04/20/15 | | 5,000.00 | 11,627.69 |
| 4/22 | | Online Transfer From Hwc LLC Business Checking xxxxxx9239 Ref #Iben4Yl4CC on 04/22/15 | 15,000.00 | | |
| 4/22 | | Wire Trans Svc Charge - Sequence: 150422079414 Srf# 0068137112513788 Trn#150422079414 Rtb# | | 30.00 | |
| 4/22 | | WT Fed#09322 Beneficial Mutual /Ftr/Bnf=Silverang Donohoe Rosenzweig Haltzm Srf# 0068137112513788 Trn#150422079414 Rtb# | | 25,000.00 | 1,597.69 |
| 4/27 | | WT Fed#02171 Penn Liberty Bank /Org=Stephen Hynes Srf# 201504278006 Trn#150427137505 Rfb# | 100,000.00 | | |
| 4/27 | | Wire Trans Svc Charge - Sequence: 150427137505 Srf# 201504278006 Trn#150427137505 Rfb# | | 15.00 | 101,582.69 |
| 4/28 | | Wire Trans Svc Charge - Sequence: 150428086358 Srf# 0068137118637829 Trn#150428086358 Rtb# | | 30.00 | |
| 4/28 | | WT Fed#05412 Bank of America, N /Ftr/Bnf=Merrill Lynch Srf# 0068137118637829 Trn#150428086358 Rtb# | | 50,000.00 | |
| 4/28 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibe8Jt5Gsf on 04/28/15 | | 25,000.00 | 26,552.69 |
| 4/30 | | Online Transfer From New Learning Distribut Business Checking xxxxxx9494 Ref #Ibecfw8Wdr on 04/30/15 | 5,000.00 | | |
| 4/30 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibe2Qqqbhj on 04/30/15 | | 1,000.00 | |

HIGHLY CONFIDENTIAL

Account number: ⬛⬛⬛⬛⬛⬛63   ▣ April 1, 2015 - April 30, 2015   ▣ Page 3 of 4



---

### Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 4/30 | | WF Direct Pay-Payment- Tran ID Dp061842906 | | 3,500.00 | |
| 4/30 | | WF Direct Pay-Payment- Tran ID Dp061855736 | | 5,000.00 | 22,052.69 |
| Ending balance on 4/30 | | | | | 22,052.69 |
| **Totals** | | | **$165,000.00** | **$336,787.06** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

---

### Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|
| 1020 | 4/14 | 7,330.00 | 1021 | 4/3 | 15,000.00 |

---

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 04/01/2015 - 04/30/2015 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $3,000.00 | $1,597.69 ☐ |
| · Average ledger balance | $6,000.00 | $42,538.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| wawa | | |

---

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 2 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

---

# IMPORTANT ACCOUNT INFORMATION

The fee for a fax or email notification of an incoming or outgoing wire transfer is $5 per wire. If you have any questions please contact your local banker, call the number at the top of your statement or visit wellsfargo.com/bizdisclosures.

HIGHLY CONFIDENTIAL

DEF1619

Account number: 63   ¤ April 1, 2015 - April 30, 2015   ¤ Page 4 of 4



---

### General statement policies for Wells Fargo Bank

¤ Notice: Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at:  Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

### Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your              $ _____
   register or transfers into               $ _____
   your account which are not               $ _____
   shown on your statement.               + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC  NMLSR ID 399801

HIGHLY CONFIDENTIAL

# Business Checking

Account number: 63  ¤ May 1, 2015 - May 31, 2015  ¤  Page 1 of 5



HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA 18940-2053

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS** (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*



Business Online Banking ☑
Online Statements ☑
Business Bill Pay ☑
Business Spending Report ☑
Overdraft Protection ☐

**Other Wells Fargo Benefits**

Did you know you can deposit checks into your business account quickly and easily?

Deposit business checks with your phone or tablet using Wells Fargo Mobile® Deposit. You can also have an employee deposit checks for you with a Wells Fargo Business Deposit Card at one of our 12,500 ATM locations.

Visit wellsfargo.com/convenientdeposit or talk to your banker to learn more.

## Activity summary

| | |
|---|---|
| Beginning balance on 5/1 | $22,052.69 |
| Deposits/Credits | 760,771.47 |
| Withdrawals/Debits | - 719,825.34 |
| Ending balance on 5/31 | $62,998.82 |
| Average ledger balance this period | $84,941.31 |

Account number: 63
HAWK OPPORTUNITY FUND LP
*Pennsylvania account terms and conditions apply*
For Direct Deposit use
Routing Number (RTN): 031000503
For Wire Transfers use
Routing Number (RTN): 121000248

Account number: 63   ◻ May 1, 2015 - May 31, 2015   ◻ Page 2 of 5



**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/1 | | Bill Pay Brant Flax Recurring no Account Number on 05-01 | | 2,000.00 | |
| 5/1 | | Bill Pay Lance Flax Recurring no Account Number on 05-01 | | 2,250.00 | 17,802.69 |
| 5/4 | | Edeposit IN Branch/Store 05/04/15 09:29:52 Am 2901 S Eagle Rd Newtown PA 9163 | 50,000.00 | | |
| 5/4 | | WT Fed#01728 Penn Liberty Bank /Org=Stephen Hynes Srf# 201505048003 Trn#150504105996 Rfb# | 400,000.00 | | |
| 5/4 | | Wire Trans Svc Charge - Sequence: 150504105996 Srf# 201505048003 Trn#150504105996 Rfb# | | 15.00 | |
| 5/4 | | Wire Trans Svc Charge - Sequence: 150504120753 Srf# 006813712426457 9 Trn#150504120753 Rfb# | | 30.00 | |
| 5/4 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibetx762L8 on 05/04/15 | | 5,000.00 | |
| 5/4 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibecfxsn7C on 05/04/15 | | 25,000.00 | |
| 5/4 | | WT Fed#04691 First National Ban /Ftr/Bnf=Td Ameritrade, Inc. Srf# 0068137124264579 Trn#150504120753 Rfb# | | 100,000.00 | 337,757.69 |
| 5/5 | | Wire Trans Svc Charge - Sequence: 150505113659 Srf# 0068137125817489 Trn#150505113659 Rfb# | | 30.00 | |
| 5/5 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibelx7Flnx on 05/05/15 | | 20,000.00 | |
| 5/5 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Iber25Ys3F on 05/05/15 | | 10,000.00 | |
| 5/5 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibe2Qsj2RJ on 05/05/15 | | 20,000.00 | |
| 5/5 | | WT Fed#04122 First National Ban /Ftr/Bnf=Td Ameritrade, Inc. Srf# 0068137125817489 Trn#150505113659 Rfb# | | 15,000.00 | 272,727.69 |
| 5/6 | | Bill Pay Jay and Susan O on-Line No Account Number on 05-06 | | 1,000.00 | |
| 5/6 | | Bill Pay Jeremy Allen on-Line No Account Number on 05-06 | | 7,400.00 | |
| 5/6 | | Bill Pay Howard Goldfing on-Line No Account Number on 05-06 | | 7,500.00 | |
| 5/6 | | Bill Pay Jean Ferguson on-Line No Account Number on 05-06 | | 8,000.00 | |
| 5/6 | | Bill Pay Anne O Brien on-Line No Account Number on 05-06 | | 10,000.00 | 238,827.69 |
| 5/7 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibetk3wz52Y on 05/07/15 | | 10,000.00 | |
| 5/7 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibek03Kqyl on 05/07/15 | | 20,000.00 | |
| 5/7 | | Online Transfer to Philly Residential Acqui Business Checking xxxxxx9551 Ref #Ibextfl{{K6WY on 05/07/15 | | 13,500.00 | |
| 5/7 | | Online Transfer to Red Homes Real Estate Lp Business Checking xxxxxx9510 Ref #Ibe8Jwz8Lb on 05/07/15 | | 8,500.00 | |
| 5/7 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibek83KIrl on 05/07/15 | | 10,000.00 | |
| 5/7 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Iben552Qn9 on 05/07/15 | | 20,000.00 | 148,827.69 |
| 5/8 | | Direct Pay Individual Pymt Trans | | 1.00 | |
| 5/8 | | Direct Pay Monthly Base | | 10.00 | |
| 5/8 | 1023 | Check | | 4,388.77 | |
| 5/8 | 1024 | Check | | 28,175.41 | 116,252.51 |
| 5/11 | 1022 | Check | | 25,000.00 | 91,252.51 |
| 5/12 | | Wire Trans Svc Charge - Sequence: 150512067337 Srf# 0068137132759920 Trn#150512067337 Rfb# | | 30.00 | |
| 5/12 | | WT Fed#09695 Fulton Bank of New /Ftr/Bnf=Thomas Anderer Srf# 0068137132759920 Trn#150512067337 Rfb# | | 1,650.00 | 89,572.51 |
| 5/18 | | Online Transfer From New Learning Distribut Business Checking xxxxxx9494 Ref #Ibe8K24Yb5 on 05/18/15 | 60,000.00 | | |

HIGHLY CONFIDENTIAL

DEF1622

Account number:  63  ▪ May 1, 2015 - May 31, 2015  ▪ Page 3 of 5



## Transaction history  (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 5/18 | | Online Transfer From New Learning Distribut Ref #Ibe8K24Yzz Business Checking to Correct | 40,000.00 | | |
| 5/18 | | Online Transfer to New Learning Distributo Business Checking xxxxxx9494 Ref #Ibebtc4Krx on 05/18/15 | | 40,000.00 | |
| 5/18 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Iben584Byd on 05/18/15 | | 40,000.00 | |
| 5/18 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Iber29Nhjn on 05/18/15 | | 15,000.00 | |
| 5/18 | 1025 | Check | | 14,400.00 | 80,172.51 |
| 5/19 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibe8K2CR4Y on 05/19/15 | | 4,500.00 | |
| 5/19 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Iber29Wmdh on 05/19/15 | | 50,000.00 | 25,672.51 |
| 5/20 | 1028 | Check | | 20,000.00 | |
| 5/20 | 1026 | Check | | 25,000.00 | -19,327.49 |
| 5/21 | | Check Reversal | 25,000.00 | | |
| 5/21 | | NSF Return Item Fee for a Transaction Received on 05/20 $25,000.00 Check # 01026 | | 35.00 | |
| 5/21 | 1027 | Check | | 14,295.16 | -8,657.65 |
| 5/22 | | Check Reversal | 14,295.16 | | |
| 5/22 | | NSF Return Item Fee for a Transaction Received on 05/21 $14,295.16 Check # 01027 | | 35.00 | |
| 5/22 | 1026 | Check | | 25,000.00 | -10,397.49 |
| 5/26 | | Check Reversal | 25,000.00 | | |
| 5/26 | | NSF Return Item Fee for a Transaction Received on 05/22 $25,000.00 Check # 01026 | | 35.00 | |
| 5/26 | | Deposit Made In A Branch/Store | 25,000.00 | | 39,567.51 |
| 5/27 | | WT Fed#03716 Fremont Bank /Org=IRA Services Srf# 1211078820006352 Trn#150527157461 Rfb# | 116,476.31 | | |
| 5/27 | | Online Transfer From Green Homes Real Estat Business Checking xxxxxx9536 Ref #Iber2Csdcv on 05/27/15 | 5,000.00 | | |
| 5/27 | | Wire Trans Svc Charge - Sequence: 150527157461 Srf# 1211078820006352 Trn#150527157461 Rfb# | | 15.00 | |
| 5/27 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibecg5Tykp on 05/27/15 | | 5,000.00 | 147,028.82 |
| 5/28 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibexlqzqdk on 05/28/15 | | 15,000.00 | |
| 5/28 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibe9K4H5Hy on 05/28/15 | | 20,000.00 | |
| 5/28 | | Online Transfer to Red Homes Real Estate Lp Business Checking xxxxxx9510 Ref #Ibegc7Kgmy on 05/28/15 | | 4,000.00 | |
| 5/28 | | Online Transfer to Nidus Lp Business Checking xxxxxx9526 Ref #Ibe2Qzkxvz on 05/28/15 | | 2,000.00 | |
| 5/28 | | Online Transfer to Philly Residential Acqui Business Checking xxxxxx9551 Ref #Ibe5N34Bcg on 05/28/15 | | 6,000.00 | 98,028.82 |
| 5/29 | | Wire Trans Svc Charge - Sequence: 150529047103 Srf# 0068137149191071 Trn#150529047103 Rfb# | | 30.00 | |
| 5/29 | | WT Seq#47103 Next Fuel Inc /Bnf=Next Fuel Inc Srf# 0068137149191071 Trn#150529047103 Rfb# | | 30,000.00 | |
| 5/29 | | WT Direct Pay-Payment- Tran ID Dp063207796 | | 5,000.00 | 62,998.82 |
| Ending balance on 5/31 | | | | | 62,998.82 |
| Totals | | | $760,771.47 | $719,825.34 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

HIGHLY CONFIDENTIAL

DEF1623

Account number: 63   ◻ May 1, 2015 - May 31, 2015   ◻ Page 4 of 5



## Summary of checks written   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|--------|------|--------|--------|------|--------|--------|------|--------|
| 1022 | 5/11 | 25,000.00 | 1025 | 5/18 | 14,400.00 | 1027 | 5/21 | 14,295.16 |
| 1023 | 5/8 | 4,388.77 | 1026 | 5/20 | 25,000.00 | 1028 | 5/20 | 20,000.00 |
| 1024 | 5/8 | 28,175.41 | 1026 | 5/22 | 25,000.00 | | | |

## Items returned unpaid

| Date | Description | Amount |
|------|-------------|--------|
| 5/21 | Check Reference # 0000722700823511520 | 25,000.00 |
| 5/22 | Check Reference # 0000711900812673903 | 14,295.16 |
| 5/26 | Check Reference # 0000722700852710481B | 25,000.00 |

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 05/01/2015 - 05/31/2015 | Standard monthly service fee $12.00 | | You paid $0.00 | |
|---|---|---|---|---|
| How to avoid the monthly service fee | | Minimum required | This fee period | |
| Have any ONE of the following account requirements | | | | |
| · Minimum daily balance | | $3,000.00 | $5,602.51 | ☑ |
| · Average ledger balance | | $6,000.00 | $84,941.00 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | | 1 | 0 | ☐ |
| wawa | | | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 9 | 150 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# IMPORTANT ACCOUNT INFORMATION

In an effort to communicate urgent account information more quickly, we are changing the way we deliver account notices to Online Banking customers for whom we have a valid email address. Starting in June, we will begin to deliver some account notices to you via email and a copy will also be placed in your Wells Fargo Online secure inbox. These email notices will arrive up to three (3) days faster than paper notices.

HIGHLY CONFIDENTIAL

DEF1624

Account number:  ~~70002073~~63   ¤ May 1, 2015 - May 31, 2015   ¤ Page 5 of 5



---

## General statement policies for Wells Fargo Bank

¤ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
register or transfers into            $ _____
your account which are not            $ _____
shown on your statement.          + $ _____

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

---

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

HIGHLY CONFIDENTIAL                    DEF1625

# Business Checking

Account number: ~~8166004~~63   ◼ June 1, 2015 - June 30, 2015   ◼ Page 1 of 4



HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA 18940-2053



## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

**Other Wells Fargo Benefits**

Did you know you can deposit checks into your business account quickly and easily?

Deposit business checks with your phone or tablet using Wells Fargo Mobile® Deposit. You can also have an employee deposit checks for you with a Wells Fargo Business Deposit Card at one of our 12,500 ATM locations.

Visit wellsfargo.com/convenientdeposit or talk to your banker to learn more.

## Activity summary

| | |
|---|---|
| Beginning balance on 6/1 | $62,998.82 |
| Deposits/Credits | 233,100.00 |
| Withdrawals/Debits | - 284,246.16 |
| Ending balance on 6/30 | $11,852.66 |
| Average ledger balance this period | $20,515.56 |

Account number:   ~~7360047~~163

HAWK OPPORTUNITY FUND LP

*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

HIGHLY CONFIDENTIAL

DEF1626

Account number: ⬛⬛⬛⬛⬛63   ¤  June 1, 2015 - June 30, 2015  ¤  Page 2 of 4



## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/1 | | WF Direct Pay-Payment-Tran ID Dp063270804 | | 3,500.00 | |
| 6/1 | | Bill Pay Brant Flex on-Line No Account Number on 06-01 | | 2,000.00 | |
| 6/1 | | Bill Pay Lance Flax on-Line No Account Number on 06-01 | | 2,250.00 | 55,248.82 |
| 6/2 | | Online Transfer to Callan D Everyday Checking xxxxxx0789 Ref #Ibexljqsxy on 06/02/15 | | 5,000.00 | |
| 6/2 | 1027 | Check | | 14,295.16 | 35,953.66 |
| 6/3 | 1030 | Check | | 10,000.00 | 25,953.66 |
| 6/4 | | Online Transfer From Callan D Ref #Ibe8K0sihd Everyday Checking Loan Repayment | 6,000.00 | | |
| 6/4 | | Online Transfer to Callan D Everyday Checking xxxxxx0789 Ref #Iber2Gbwm5 on 06/04/15 | | 1,000.00 | 30,953.66 |
| 6/8 | | Direct Pay Individual Pymt Trans | | 1.00 | |
| 6/8 | | Direct Pay Monthly Base | | 10.00 | 30,942.66 |
| 6/9 | 1029 | Check | | 25,000.00 | 5,942.66 |
| 6/10 | | Online Transfer to Callan D Everyday Checking xxxxxx0789 Ref #Iben5Gd4Yp on 06/10/15 | | 2,500.00 | 3,442.66 |
| 6/12 | | WT Fed#03444 Pershing LLC /Org=Hawk Opportunity Fund Lp 159 North Srf# F1S1506127010200 Trn#150612066969 Rtb/ | 16,000.00 | | |
| 6/12 | | Wire Trans Svc Charge - Sequence: 150612066969 Srf# F1S1506127010200 Trn#150612066969 Rtb/ | | 15.00 | 19,427.66 |
| 6/22 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibek6Jddtc on 06/22/15 | | 7,500.00 | 11,927.66 |
| 6/23 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibetxp26Yr on 06/23/15 | | 1,000.00 | 10,927.66 |
| 6/25 | | WT Fed#00366 Jpmorgan Chase Ban /Org=Cheryl Ann Consulting Corp DBA Srf# 4013700176Es Trn#150625086607 Rtb# Dcd of 15/06/25 | 200,000.00 | | |
| 6/25 | | Wire Trans Svc Charge - Sequence: 150625086607 Srf# 4013700176Es Trn#150625086607 Rtb# Dcd of 15/06/25 | | 15.00 | |
| 6/25 | | Wire Trans Svc Charge - Sequence: 150625124738 Srf# 0068137176444104 Trn#150625124738 Rtb# | | 30.00 | |
| 6/25 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibegclkvdv on 06/25/15 | | 51,000.00 | |
| 6/25 | | Online Transfer to Philly Residential Acqui Business Checking xxxxxx5551 Ref #Ibe5NC4M9L on 06/25/15 | | 19,500.00 | |
| 6/25 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibexcqd86Pq on 06/25/15 | | 25,000.00 | |
| 6/25 | | WT Fed#00772 Bank of America, N /Ftr/Bnf=Channing Reed Srf# 0068137176444104 Trn#150625124738 Rtb# | | 85,000.00 | |
| 6/25 | | Online Transfer to Hwc LLC Ref #Ibexir4Ybj Business Checking Reimbursement of Expenses | | 10,000.00 | 20,382.66 |
| 6/29 | | Online Transfer to Callan D Everyday Checking xxxxxx0789 Ref #Ibe5ND3x2W on 06/29/15 | | 11,100.00 | 9,282.66 |
| 6/30 | | Online Transfer From Callan D Everyday Checking xxxxxx0789 Ref #Ibextuc73x on 06/30/15 | 11,100.00 | | |
| 6/30 | | Wire Trans Svc Charge - Sequence: 150630159252 Srf# 0068137181083144 Trn#150630159252 Rtb# | | 30.00 | |
| 6/30 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibetxqsvm7 on 06/30/15 | | 1,000.00 | |

HIGHLY CONFIDENTIAL

Account number: ▓▓▓▓▓▓▓63 ▪ June 1, 2015 - June 30, 2015 ▪ Page 3 of 4



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 6/30 | | WT Fed#04137 Fulton Bank of New /Ftr/Bnf=Thomas Anderer Srf# 006813718108144 Trn#150630159252 Rfb# | | 2,500.00 | |
| 6/30 | | WF Direct Pay-Payment- Tran ID Dp064503556 | | 5,000.00 | 11,852.66 |
| Ending balance on 6/30 | | | | | 11,852.66 |
| Totals | | | $233,100.00 | $284,246.18 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

### Summary of checks written  (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1027 | 6/2 | 14,295.16 | 1029 * | 6/9 | 25,000.00 | 1030 | 6/3 | 10,000.00 |

* Gap in check sequence.

### Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 06/01/2015 - 06/30/2015 | Standard monthly service fee $12.00 | You paid $0.00 | |
|---|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period | |
| Have any ONE of the following account requirements | | | |
| · Minimum daily balance | $3,000.00 | $3,442.66 | ☑ |
| · Average ledger balance | $6,000.00 | $20,516.00 | ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 | ☐ |
| WBWB | | | |

### Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 3 | 150 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# IMPORTANT ACCOUNT INFORMATION

In an effort to communicate urgent account information more quickly, we are changing the way we deliver account notices to Online Banking customers for whom we have a valid email address. Starting in June, we will begin to deliver some account notices to you via email and a copy will also be placed in your Wells Fargo Online secure inbox. These email notices will arrive up to three (3) days faster than paper notices.

Account number: 63   ¤ June 1, 2015 - June 30, 2015   ¤ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

¤ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers into your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . $

**ADD**

B. Any deposits listed in your        $
register or transfers into           $
your account which are not           $
shown on your statement.           + $

. . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . - $

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  | Total amount $ |  |

©2010 Wells Fargo Bank, N.A. All rights reserved   Member FDIC   NMLSR ID 399801

# Business Checking

Account number: ░░░░63  ▫ July 1, 2015 - July 31, 2015  ▫ Page 1 of 4



HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA 18940-2053

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY:* 1-800-877-4833
*En español:* 1-877-337-7454

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR 97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

Did you know you can deposit checks into your business account quickly and easily?

Deposit business checks with your phone or tablet using Wells Fargo Mobile® Deposit. You can also have an employee deposit checks for you with a Wells Fargo Business Deposit Card at one of our 12,500 ATM locations.

Visit wellsfargo.com/convenientdeposit or talk to your banker to learn more.

## Activity summary

| | |
|---|---|
| Beginning balance on 7/1 | $11,852.66 |
| Deposits/Credits | 143,802.75 |
| Withdrawals/Debits | - 154,174.00 |
| **Ending balance on 7/31** | **$1,481.41** |
| Average ledger balance this period | $18,786.62 |

Account number: ░░░░░░63
HAWK OPPORTUNITY FUND LP
*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

HIGHLY CONFIDENTIAL

DEF1630

Account number: xxxxxxx163   ▢ July 1, 2015 - July 31, 2015   ▪ Page 2 of 4



**Overdraft Protection**

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 7/1 | | WF Direct Pay-Payment- Tran ID Dp0646G760il | | 3,500.00 | |
| 7/1 | | Bill Pay Brant Flax Recurringno Account Number on 07-01 | | 2,000.00 | |
| 7/1 | | Bill Pay Lance Flax Recurringno Account Number on 07-01 | | 2,250.00 | 4,102.66 |
| 7/2 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Iber2Q8P5T on 07/02/15 | | 2,000.00 | |
| 7/2 | | Bill Pay Jeremy Allen on-Line No Account Number on 07-02 | | 1,850.00 | 252.66 |
| 7/8 | | Direct Pay Individual Pymt Trans | | 1.00 | |
| 7/8 | | Online Dep Detail & Images | | 3.00 | |
| 7/8 | | Direct Pay Monthly Base | | 10.00 | 238.66 |
| 7/9 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibacql7Y6L on 07/09/15 | | 100.00 | 138.66 |
| 7/14 | | Online Transfer From Hwc LLC Business Checking xxxxxx9239 Ref #Ibetxvtfd9 on 07/14/15 | 10,500.00 | | |
| 7/14 | | Online Transfer to 159 N. State St Holdings Business Checking xxxxxx9197 Ref #Ibexbxf3NM on 07/14/15 | | 2,500.00 | |
| 7/14 | | Online Transfer to Philly Residential Acqui Business Checking xxxxxx9551 Ref #Ibek8Qfbj6 on 07/14/15 | | 6,200.00 | |
| 7/14 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibextxf44x on 07/14/15 | | 1,700.00 | 238.66 |
| 7/16 | | WT Fed#02534 Fremont Bank /Org=IRA Services Srf# 1211078820010794 Trn#150716146647 Rfb# | 77,782.75 | | |
| 7/16 | | Wire Trans Svc Charge - Sequence: 150716146647 Srf# 1211078820010794 Trn#150716146647 Rfb# | | 15.00 | 78,006.41 |
| 7/17 | | Withdrawal Made in A Branch/Store | | 10,000.00 | 68,006.41 |
| 7/20 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibetxxp7B7 on 07/20/15 | | 19,000.00 | |
| 7/20 | | Online Transfer to Philly Residential Acqu Business Checking xxxxxx9551 Ref #Ibetxxp79L on 07/20/15 | | 22,000.00 | 27,006.41 |
| 7/21 | | WT Fed#01299 Fremont Bank /Org=IRA Services Srf# 1211078820011116 Trn#150721127846 Rfb# | 49,520.00 | | |
| 7/21 | | Online Transfer From Philly Residential Acq Business Checking xxxxxx9551 Ref #Iben5Txq6S on 07/21/15 | 6,000.00 | | |
| 7/21 | | Wire Trans Svc Charge - Sequence: 150721127846 Srf# 1211078820011116 Trn#150721127846 Rfb# | | 15.00 | |
| 7/21 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Iben5Tz9C3 on 07/21/15 | | 6,000.00 | 76,511.41 |
| 7/22 | | Wire Trans Svc Charge - Sequence: 150722049664 Srf# 0068137203660716 Trn#150722049664 Rfb# | | 30.00 | |
| 7/22 | | WT Fed#05978 Bank of America, N /Ftr/Bnf=Merrill Lynch Srf# 0068137203660716 Trn#150722049664 Rfb# | | 50,000.00 | 26,481.41 |
| 7/29 | 1031 | Check | | 25,000.00 | 1,481.41 |
| Ending balance on 7/31 | | | | | 1,481.41 |
| **Totals** | | | **$143,802.75** | **$154,174.00** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written**   *(checks listed are also displayed in the preceding Transaction history)*

| Number | Date | Amount |
|---|---|---|
| 1031 | 7/29 | 25,000.00 |

HIGHLY CONFIDENTIAL

Account number: ⬛⬛⬛⬛⬛63  ◾ July 1, 2015 – July 31, 2015  ◾ Page 3 of 4



---

**Monthly service fee summary**

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 07/01/2015 - 07/31/2015 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee | Minimum required | This fee period |
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $3,000.00 | $138.66 ☐ |
| · Average ledger balance | $6,000.00 | $18,787.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| WAWA | | |

---

**Account transaction fees summary**

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 1 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

Account number: ◼◼◼◼◼◼◼◼63   ⊠ July 1, 2015 - July 31, 2015   ⊠ Page 4 of 4



---

## General statement policies for Wells Fargo Bank

◼ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

---

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . $

**ADD**

B. Any deposits listed in your         $
register or transfers into            $
your account which are not            $
shown on your statement.            + $

. . . . . . . . . . . . . . . . . . . . . . TOTAL $

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . TOTAL $

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . $

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . $

| Number | Items Outstanding | Amount |
|---|---|---|
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | | |
| | Total amount $ | |

---

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

HIGHLY CONFIDENTIAL

DEF1633

# Business Checking



Account number: ~~780005463~~ ◻ August 1, 2015 - August 31, 2015 ◻ Page 1 of 5

HAWK OPPORTUNITY FUND LP
159 N STATE ST
NEWTOWN PA 18940-2053

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted

**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/business-plan-center.

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ✓ |
| Online Statements | ✓ |
| Business Bill Pay | ✓ |
| Business Spending Report | ✓ |
| Overdraft Protection | ☐ |

**Did you know you can deposit checks into your business account quickly and easily?**

Deposit business checks with your phone or tablet using Wells Fargo Mobile® Deposit. You can also have an employee deposit checks for you with a Wells Fargo Business Deposit Card at one of our 12,500 ATM locations.

Visit wellsfargo.com/convenientdeposit or talk to your banker to learn more.

## Activity summary

| | |
|---|---|
| Beginning balance on 8/1 | $1,481.41 |
| Deposits/Credits | 393,535.00 |
| Withdrawals/Debits | - 345,271.00 |
| **Ending balance on 8/31** | **$49,745.41** |
| Average ledger balance this period | $52,121.18 |

Account number: ~~780005463~~
HAWK OPPORTUNITY FUND LP
*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

Account number: xxxxxx163 ▪ August 1, 2015 - August 31, 2015 ▪ Page 2 of 5



## Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.

## Transaction history

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/3 | | WT Fed#02287 First Republic Ban /Org=Dr.Fabien D Bitan Srf# 150803124300374Cn Trn#150803147664 Rfb# | 60,000.00 | | |
| 8/3 | | Wire Trans Svc Charge - Sequence: 150803147664 Srf# 150803124300374Cn Trn#150803147664 Rfb# | | 15.00 | 61,486.41 |
| 8/4 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibek8Xk443 on 08/04/15 | | 20,000.00 | |
| 8/4 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibe8Krynw3 on 08/04/15 | | 2,000.00 | |
| 8/4 | | Online Transfer to Galian D Everyday Checking xxxxxx0789 Ref #Ibek8Xnnqj on 08/04/15 | | 1,500.00 | |
| 8/4 | | WF Direct Pay-Payment- Tran ID Dp066217346 | | 8,500.00 | 19,486.41 |
| 8/5 | | Customer Satisfaction Credit | 35.00 | | |
| 8/5 | | Online Transfer From Legacy Productions LLC Business Checking xxxxxx9591 Ref #Ibe5Nqxhlq on 08/05/15 | 20,000.00 | | |
| 8/5 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibecutxj4J on 08/05/15 | | 5,000.00 | |
| 8/5 | | Bank Originated Debit | | 15,035.00 | |
| 8/5 | | Bill Pay Jay and Susan Q on-Line No Account Number on 08-05 | | 2,000.00 | |
| 8/5 | | Bill Pay Lance Flax on-Line No Account Number on 08-05 | | 2,250.00 | |
| 8/5 | | Bill Pay Brant Flax on-Line No Account Number on 08-05 | | 4,000.00 | 11,316.41 |
| 8/6 | | Wire Trans Svc Charge - Sequence: 150806108329 Srf# 0068137218642057 Trn#150806108329 Rfb# | | 30.00 | |
| 8/6 | | WT Fed#01225 Fulton Bank of New /Fir/Bnf=Thomas Anderer Srf# 0068137218642057 Trn#150806108329 Rfb# | | 2,600.00 | 8,686.41 |
| 8/10 | | Direct Pay Individual Pymt Trans | | 1.00 | |
| 8/10 | | Direct Pay Monthly Base | | 10.00 | 8,675.41 |
| 8/11 | | Online Transfer From Hwc LLC Business Checking xxxxxx9239 Ref #Ibe5Nsfft6 on 08/11/15 | 12,500.00 | | |
| 8/11 | | Online Transfer From Hwc LLC Business Checking xxxxxx9239 Ref #Ibek8Zf2Cm on 08/11/15 | 3,000.00 | | |
| 8/11 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibecnwl7Rk on 08/11/15 | | 10,500.00 | |
| 8/11 | | Online Transfer to Philly Residential Acqui Business Checking xxxxxx9551 Ref #Iber34D4Tp on 08/11/15 | | 5,000.00 | 8,675.41 |
| 8/14 | | WT Fed#04226 Fremont Bank /Org=IRA Services Srf# 1211078820013274 Trn#150814147934 Rfb# | 247,000.00 | | |
| 8/14 | | Wire Trans Svc Charge - Sequence: 150814147934 Srf# 1211078820013274 Trn#150814147934 Rfb# | | 15.00 | |
| 8/14 | 1032 | Check | | 5,000.00 | 250,660.41 |
| 8/17 | | Online Transfer to Philly Residential Acqui Business Checking xxxxxx9551 Ref #Iber3676Kn on 08/17/15 | | 30,600.00 | |
| 8/17 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Ibely7N7Bx on 08/17/15 | | 33,000.00 | |
| 8/17 | | Online Transfer to Red Homes Real Estate Lp Business Checking xxxxxx9510 Ref #Ibe8Kwnqqn on 08/17/15 | | 9,500.00 | |
| 8/17 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibogczpv4M on 08/17/15 | | 40,000.00 | |
| 8/17 | | Online Transfer to Legacy Productions LLC Business Checking xxxxxx9591 Ref #Ibe5NVdLcy on 08/17/15 | | 20,000.00 | 117,660.41 |
| 8/18 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibek93J9RV on 08/18/15 | | 20,000.00 | |
| 8/18 | | Online Transfer to Hwc III Business Checking xxxxxx9171 Ref #Ibely7Xdvq on 08/18/15 | | 1,000.00 | |

HIGHLY CONFIDENTIAL

DEF1635

Account number: XXXXXXXX63   ⊠   August 1, 2015 - August 31, 2015   ⊠   Page 3 of 5



## Transaction history (continued)

| Date | Check Number | Description | Deposits/ Credits | Withdrawals/ Debits | Ending daily balance |
|---|---|---|---|---|---|
| 8/18 | | Online Transfer to 159 N. State St Holdings Business Checking xxxxxx9197 Ref #Ibe2Rszbk3 on 08/18/15 | | 5,500.00 | |
| 8/18 | | Online Transfer to Red Homes Real Estate Lp Business Checking xxxxxx9510 Ref #Ibely7XI8Z on 08/18/15 | | 4,700.00 | |
| 8/18 | | Online Transfer to Philly Residential Acqui Business Checking xxxxxx9551 Ref #Ibe2Rszbhn on 08/18/15 | | 5,400.00 | |
| 8/18 | | Online Transfer to Green Homes Real Estate Business Checking xxxxxx9536 Ref #Iben64Wzwn on 08/18/15 | | 5,600.00 | |
| 8/18 | | Bill Pay Jeremy Allen on-Line No Account Number on 08-18 | | 3,700.00 | 71,760.41 |
| 8/19 | 1036 | Check | | 3,000.00 | 68,760.41 |
| 8/20 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibexvb58Gm on 08/20/15 | | 30,000.00 | 38,760.41 |
| 8/21 | 1033 | Check | | 5,000.00 | 33,760.41 |
| 8/24 | 1037 | Cashed Check | | 5,000.00 | 28,760.41 |
| 8/26 | | WT Fed#02911 Fremont Bank /Org=IRA Services Srf# 1211078820014122 Trn#150826141081 Rfb# | 36,000.00 | | |
| 8/26 | | Wire Trans Svc Charge - Sequence: 150826141081 Srf# 1211078820014122 Trn#150826141081 Rfb/ | | 15.00 | 64,745.41 |
| 8/27 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibe2Rwblqg0 on 08/27/15 | | 30,000.00 | 34,745.41 |
| 8/31 | | Edeposit IN Branch/Store 08/31/15 09:58:12 Am 2901 S Eagle Rd Newtown PA 9163 | 25,000.00 | | |
| 8/31 | | Online Transfer to Hwc LLC Business Checking xxxxxx9239 Ref #Ibexvdvstk on 08/31/15 | | 10,000.00 | 49,745.41 |
| Ending balance on 8/31 | | | | | 49,745.41 |
| Totals | | | $393,535.00 | $345,271.00 | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

## Summary of checks written   (checks listed are also displayed in the preceding Transaction history)

| Number | Date | Amount | Number | Date | Amount | Number | Date | Amount |
|---|---|---|---|---|---|---|---|---|
| 1032 | 8/14 | 5,000.00 | 1036 * | 8/19 | 3,000.00 | 1037 | 8/24 | 5,000.00 |
| 1033 | 8/21 | 5,000.00 | | | | | | |

\* Gap in check sequence.

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 08/01/2015 - 08/31/2015 | Standard monthly service fee $12.00 | You paid $0.00 |
|---|---|---|
| How to avoid the monthly service fee Have any ONE of the following account requirements | Minimum required | This fee period |
| · Minimum daily balance | $3,000.00 | $1,481.41 ☐ |
| · Average ledger balance | $6,000.00 | $52,121.00 ☑ |
| · Qualifying transaction from a linked Wells Fargo Business Payroll Services account | 1 | 0 ☐ |
| WBWA | | |

HIGHLY CONFIDENTIAL

DEF1636



## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units (S) | Total service charge (S) |
|---|---|---|---|---|---|
| Transactions | 6 | 150 | 0 | 0.50 | 0.00 |
| **Total service charges** | | | | | **$0.00** |

HIGHLY CONFIDENTIAL

Account number: 7█████G3  ¤ August 1, 2015 - August 31, 2015  ¤ Page 5 of 5



## General statement policies for Wells Fargo Bank

¤ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
   shown on your statement . . . . . . . . . . . . . . . . . . . . . $ _____

**ADD**

B. Any deposits listed in your          $ _____
   register or transfers into            $ _____
   your account which are not            $ _____
   shown on your statement.            + $ _____

   . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**CALCULATE THE SUBTOTAL**
   (Add Parts A and B)

   . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $ _____

**SUBTRACT**

C. The total outstanding checks and
   withdrawals from the chart above . . . . . . . . . . . . - $ _____

**CALCULATE THE ENDING BALANCE**
   (Part A + Part B - Part C)
   This amount should be the same
   as the current balance shown in
   your check register . . . . . . . . . . . . . . . . . . . . . . $ _____

| Number | Items Outstanding | Amount |
|---|---|---|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount** $ |

©2010 Wells Fargo Bank, N.A. All rights reserved. Member FDIC. NMLSR ID 399801

# Business Checking Plus

Account number: ████████239   ▨ February 1, 2015 - February 28, 2015   ▨ Page 1 of 4



HWC LLC
159 N STATE ST
NEWTOWN PA 18940-2053

## Questions?

*Available by phone 24 hours a day, 7 days a week:*
Telecommunications Relay Services calls accepted
**1-800-CALL-WELLS**  (1-800-225-5935)

*TTY: 1-800-877-4833*
*En español: 1-877-337-7454*

*Online:* wellsfargo.com/biz

*Write:* Wells Fargo Bank, N.A. (345)
P.O. Box 6995
Portland, OR  97228-6995

## Your Business and Wells Fargo

The plans you establish today will shape your business far into the future. The heart of the planning process is your business plan. Take the time now to build a strong foundation. Find out more at wellsfargoworks.com/start/business-planning

## Account options

*A check mark in the box indicates you have these convenient services with your account(s). Go to wellsfargo.com/biz or call the number above if you have questions or if you would like to add new services.*

| | |
|---|---|
| Business Online Banking | ☑ |
| Online Statements | ☑ |
| Business Bill Pay | ☑ |
| Business Spending Report | ☑ |
| Overdraft Protection | ☐ |

## Activity summary

| | |
|---|---|
| Beginning balance on 2/1 | $8,112.28 |
| Deposits/Credits | 90,000.05 |
| Withdrawals/Debits | - 92,942.16 |
| Ending balance on 2/28 | $5,170.17 |
| | |
| Average ledger balance this period | $11,094.55 |

Account number: ████████239
HWC LLC
*Pennsylvania account terms and conditions apply*

For Direct Deposit use
Routing Number (RTN): 031000503

For Wire Transfers use
Routing Number (RTN): 121000248

### Overdraft Protection

This account is not currently covered by Overdraft Protection. If you would like more information regarding Overdraft Protection and eligibility requirements please call the number listed on your statement or visit your Wells Fargo store.



WELLS FARGO

## Interest summary

| | |
|---|---|
| Interest paid this statement | $0.05 |
| Average collected balance | $7,523.12 |
| Annual percentage yield earned | 0.01% |
| Interest earned this statement period | $0.05 |
| Interest paid this year | $0.20 |
| Total interest paid in 2014 | $0.26 |

## Transaction history

| *Date* | *Check Number* | *Description* | *Deposits/ Credits* | *Withdrawals/ Debits* | *Ending daily balance* |
|---|---|---|---|---|---|
| 2/3 | | Bill Pay George Leck & So on-Line x68606 on 02-03 | | 33.58 | |
| 2/3 | | Bill Pay Aetna Recurringxxx90231 on 02-03 | | 2,203.00 | 5,875.70 |
| 2/4 | 1011 | Check | | 1,760.70 | 4,115.00 |
| 2/5 | | Corporation Serv Legal Svcs 150204 2419610 Hwc 'LLC | | 704.00 | 3,411.00 |
| 2/10 | | Deposit Made In A Branch/Store | 25,000.00 | | |
| 2/10 | | Payroll Service Payroll 150209 1001-191289 0000Hwc LLC | | 1,350.58 | 27,060.42 |
| 2/11 | | Online Transfer to Callan D Everyday Checking xxxxxx0789 Ref #Ibexsqfht4 on 02/11/15 | | 7,000.00 | 20,060.42 |
| 2/12 | 1012 | Check | | 2,500.00 | 17,560.42 |
| 2/13 | 1014 | Check | | 5,300.00 | |
| 2/13 | 1013 | Check | | 8,000.00 | 4,260.42 |
| 2/18 | | Online Transfer to Callan D Everyday Checking xxxxxx0789 Ref #Ibend4Clgw7 on 02/18/15 | | 2,500.00 | 1,760.42 |
| 2/19 | | Online Transfer From Hawk Opportunity Fund Business Checking xxxxxx9163 Ref #Ibefwh6Qts on 02/19/15 | 5,000.00 | | |
| 2/19 | | Online Transfer to Callan D Everyday Checking xxxxxx0789 Ref #Ibeqzfr2Nl on 02/19/15 | | 5,000.00 | |
| 2/19 | | Bill Pay Anna Suchocka on-Line No Account Number on 02-19 | | 70.00 | 1,690.42 |
| 2/20 | | Deposit Made In A Branch/Store | 25,000.00 | | 26,690.42 |
| 2/24 | | Bill Pay Cardmember Servi on-Line Xxxxxxxxxxx69777 on 02-24 | | 8,158.45 | |
| 2/24 | | Payroll Service Payroll 150223 1001-191823 0000Hwc LLC | | 1,350.58 | 17,181.39 |
| 2/26 | | Online Transfer From Hawk Opportunity Fund Business Checking xxxxxx9163 Ref #Ibe2Q4W4Wr on 02/26/15 | 35,000.00 | | |
| 2/26 | | Online Transfer to Callan D Everyday Checking xxxxxx0789 Ref #Ibek7Ddwx2 on 02/26/15 | | 20,000.00 | |
| 2/26 | | Online Transfer to 159 N. State St Holdings Business Checking xxxxxx9197 Ref #Ibetwjszxv on 02/26/15 | | 3,500.00 | |
| 2/26 | | Bill Pay Aetna on-Line xxx90231 on 02-26 | | 2,203.00 | 26,478.39 |
| 2/27 | | Bill Pay American Express on-Line xxxxxxxxxx84004 on 02-27 | | 3,099.27 | |
| 2/27 | | Bill Pay Bloomberg Financ on-Line xxx39804 on 02-27 | | 6,554.00 | |
| 2/27 | 1015 | Check | | 11,655.00 | |
| 2/27 | | Interest Payment | 0.05 | | 5,170.17 |
| **Ending balance on 2/28** | | | | | 5,170.17 |
| **Totals** | | | **$90,000.05** | **$92,842.16** | |

*The Ending Daily Balance does not reflect any pending withdrawals or holds on deposited funds that may have been outstanding on your account when your transactions posted. If you had insufficient available funds when a transaction posted, fees may have been assessed.*

**Summary of checks written** *(checks listed are also displayed in the preceding Transaction history)*

| *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* | *Number* | *Date* | *Amount* |
|---|---|---|---|---|---|---|---|---|
| 1011 | 2/4 | 1,760.70 | 1013 | 2/13 | 8,000.00 | 1015 | 2/27 | 11,655.00 |
| 1012 | 2/12 | 2,500.00 | 1014 | 2/13 | 5,300.00 | | | |

## Monthly service fee summary

For a complete list of fees and detailed account information, please see the Wells Fargo Fee and Information Schedule and Account Agreement applicable to your account or talk to a banker. Go to wellsfargo.com/feefaq to find answers to common questions about the monthly service fee on your account.

| Fee period 02/01/2015 - 02/28/2015 | Standard monthly service fee $16.00 | You paid $0.00 |
|---|---|---|

Your fee waiver is about to expire.  You will need to meet the requirement(s) to avoid the monthly service fee.

| How to avoid the monthly service fee | Minimum required | This fee period |
|---|---|---|
| Have any ONE of the following account requirements | | |
| · Minimum daily balance | $5,000.00 | $1,690.42 ☐ |
| · Average ledger balance | $10,000.00 | $11,095.00 ☑ |
| 60/60 | | |

## Account transaction fees summary

| Service charge description | Units used | Units included | Excess units | Service charge per excess units ($) | Total service charge ($) |
|---|---|---|---|---|---|
| Transactions | 12 | 150 | 0 | 0.50 | 0.00 |
| Total service charges | | | | | $0.00 |

# IMPORTANT ACCOUNT INFORMATION

The following information is provided to help clarify an existing fee waiver associated with Overdraft fees. The benefit has not changed. At the end of our nightly processing, if both your ending daily account balance and your available balance are overdrawn by $5 or less, any overdraft fee(s) will be waived. This fee waiver is associated with your total overdrawn balance, not the dollar size of the transaction(s) contributing to the overdrawn balance.



## General statement policies for Wells Fargo Bank

⬛ **Notice:** Wells Fargo Bank, N.A. may furnish information about accounts belonging to individuals, including sole proprietorships, to consumer reporting agencies. If this applies to you, you have the right to dispute the accuracy of information that we have reported by writing to us at: Overdraft Collections and Recovery, P.O. Box 5058, Portland, OR 97208-5058.

You must describe the specific information that is inaccurate or in dispute and the basis for any dispute with supporting documentation. In the case of information that relates to an identity theft, you will need to provide us with an identity theft report.

## Account Balance Calculation Worksheet

1. Use the following worksheet to calculate your overall account balance.

2. Go through your register and mark each check, withdrawal, ATM transaction, payment, deposit or other credit listed on your statement. Be sure that your register shows any interest paid into your account and any service charges, automatic payments or ATM transactions withdrawn from your account during this statement period.

3. Use the chart to the right to list any deposits, transfers to your account, outstanding checks, ATM withdrawals, ATM payments or any other withdrawals (including any from previous months) which are listed in your register but not shown on your statement.

**ENTER**

A. The ending balance
shown on your statement . . . . . . . . . . . . . . . . . . . . $

**ADD**

B. Any deposits listed in your       $
register or transfers into          $
your account which are not          $
shown on your statement.          + $

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $

**CALCULATE THE SUBTOTAL**
(Add Parts A and B)

. . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . . TOTAL $

**SUBTRACT**

C. The total outstanding checks and
withdrawals from the chart above . . . . . . . . . . . . $

**CALCULATE THE ENDING BALANCE**
(Part A + Part B - Part C)
This amount should be the same
as the current balance shown in
your check register . . . . . . . . . . . . . . . . . . . . . . $

| Number | Items Outstanding | Amount |
|--------|-------------------|--------|
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  |  |
|  |  | **Total amount $** |

©2010 Wells Fargo Bank, N.A. All rights reserved   Member FDIC   NMLSR ID 399801

HIGHLY CONFIDENTIAL

# UNITED STATES DISTRICT COURT
## FOR THE EASTERN DISTRICT OF PENNSYLVANIA

| | | |
|---|---|---|
| RICHARD KREIBICH and | : | |
| SUSAN KREIBICH | : | CIVIL ACTION |
| Plaintiffs, | : | |
| vs. | : | Case No. 14-5102 |
| | : | |
| PLAYA DULCE VIDA, S.A., | : | |
| HAWK OPPORTUNITY FUND, | : | |
| L.P., HAWK MANAGEMENT | : | |
| L.P., HWC, LLC and | : | |
| DAVID CALLAN | : | |
| Defendants. | : | |

## CERTIFICATE OF SERVICE

I, Philip S. Rosenzweig, Esquire, hereby certify that this 10th day of March, 2016, I served a true and correct copy of Plaintiffs' Memorandum of Law In Opposition to Defendants' Motion for Summary Judgment, upon the following by the Court's ECF System:

Patrick J. Troy, Esquire
Sirlin, Lesser & Benson, P.C.
123 South Broad Street, Suite 2100
Philadelphia, PA 19109

/s/ Philip S. Rosenzweig
Philip S. Rosenzweig, Esquire
595 East Lancaster Avenue
Suite 203
St. Davids, Pa 19087
(610) 263-0115
(610) 263-0122 (Fax)
prosenzweig@sanddlawyers.com

*Counsel for Plaintiffs Richard and
Susan Kreibich*

{00640830;1}